

**BAKER DONELSON**
BEARMAN, CALDWELL
& BERKOWITZ, PC

TRI-CITIES TENNESSEE/VIRGINIA
100 MED TECH PARKWAY
SUITE 200
JOHNSON CITY, TENNESSEE 37604
PHONE: 423.928.0181
FAX: 423.928.5694
KINGSPORT: 423.246.6191
MAILING ADDRESS:
P.O. BOX 3038
JOHNSON CITY, TENNESSEE 37602

www.bakerdonelson.com

GARY EDWARDS
Direct Dial: 423-975-7634
Direct Fax: 423-979-7634
E-Mail Address: gedwards@bakerdonelson.com

February 13, 2012

**VIA EMAIL AND
REGULAR MAIL**
Leonard Anthony Bennett, Esq.
Susan Mary Rotkis, Esq.
Consumer Litigation Associates, PC
12515 Warwick Blvd., Suite 1000
Newport News, VA 23606
lenbennett@cox.net; lenbennett@clalegal.com;
srotkis@clalegal.com

> Re:  *Victoria L. Frazier v. Experian Information Solutions, et. al.*;
> U.S. District Court for the Eastern District of Virginia (Richmond Division);
> Case No. 3:11cv497-JRS.

Dear Len:

I have taken over the defense of the named defendant Litton Loan Servicing LP, in the above referenced action.  Please find enclosed the following:

1.  Defendant Litton Loan Servicing LP's Privilege Log; and

2.  Documents which are being produced in response to your discovery requests, and which have been Bates-Numbered LLS-VF403 through LLS-VF507.

Thank you for your attention to this matter, and please contact me if you have any questions,.

J GLE 126742 v1

0-0 02/13/2012

ALABAMA  •  GEORGIA  •  LOUISIANA  •  MISSISSIPPI  •  TENNESSEE  •  WASHINGTON, D.C.  •  BEIJING, CHINA
Representative Office,
BDBC International, LLC

Len Bennett, Esq.
February 13, 2012
Page 2

Sincerely,

BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ, PC

Gary Edwards

cc:    Kristi Cahoon Kelly, Esq. (via email only: kkelly@smillaw.com; omacias@smillaw.com)

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division

VICTORIA L. FRAZIER,

**Plaintiff,**

v.                                          Civil Action No. 3:11cv497-JRS

EXPERIAN INFORMATION
SOLUTIONS, INC., *et al.*

**Defendants.**

DEFENDANT LITTON LOAN SERVICING LP'S
**PRIVILEGE LOG**

| Bates No. (LLS-VF ) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 156-158 | 8/17/11 – 8/22/11 | Email chain involving communications with internal counsel regarding investigation of claims made by Plaintiff post-filing of lawsuit | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 159 | 3/25/11 | Document regarding investigation of claims made by counsel on behalf of Plaintiff pre-filing of lawsuit | Document prepared in anticipation of litigation and trial |
| 404 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 404 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 404 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 432 | 10/7/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney-client; Document prepared in anticipation of litigation and trial |
| 433 | 8/31/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 440 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 440 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF__) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 440 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 440 | 3/25/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 441 | 2/28/11 | REDACTED – Note regarding communication with outside counsel | Attorney-Client |
| 442 | 2/4/11 | REDACTED – Note regarding communication with outside counsel | Attorney-Client |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 443 | 1/25/11 | REDACTED – Note regarding communication with outside counsel | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 444 | 1/25/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 444 | 1/25/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 444 | 1/25/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 444 | 1/21/11 | REDACTED – Note regarding title claim | Documents prepared in anticipation of litigation and trial |
| 444 | 1/21/11 | REDACTED – Note regarding title claim | Documents prepared in anticipation of litigation and trial |
| 445 | 1/20/11 | REDACTED – Note regarding title claim | Documents prepared in anticipation of litigation and trial |
| 445 | 1/20/11 | REDACTED – Note regarding title claim | Documents prepared in anticipation of litigation and trial |
| 446 | 1/4/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF___) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 1/3/11 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 12/31/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 12/23/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 12/23/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 12/21/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 12/21/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 447 | 12/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF ) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 448 | 12/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 12/13/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/26/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 448 | 11/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 449 | 11/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 449 | 11/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 449 | 11/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 449 | 10/29/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 450 | 10/29/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 450 | 10/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 450 | 10/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 450 | 10/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 450 | 10/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 451 | 10/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 451 | 9/30/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF__) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 451 | 9/30/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 451 | 9/29/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/13/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF__) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 452 | 9/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 453 | 8/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 453 | 8/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 453 | 8/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 453 | 8/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 453 | 8/13/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 454 | 8/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 454 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 454 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 454 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF__) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 454 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/28/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/27/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/27/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 455 | 7/27/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 456 | 7/26/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 457 | 7/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/1/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/1/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/1/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 7/1/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 6/30/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 457 | 6/30/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 457 | 6/30/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/21/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/18/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/18/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/18/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/18/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/18/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/18/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/17/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/17/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 458 | 6/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product |
| 458 | 6/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 458 | 6/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 459 | 5/27/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 459 | 5/27/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 459 | 5/24/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 459 | 5/24/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 460 | 5/17/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 460 | 5/13/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 461 | 5/11/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 461 | 5/10/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 461 | 5/10/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 461 | 5/7/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/7/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 462 | 5/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/6/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/5/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/4/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/4/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 462 | 5/4/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF__) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 462 | 5/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 5/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 5/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 5/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 5/3/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 4/30/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 4/29/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 4/26/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 4/26/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 463 | 4/26/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF__) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 464 | 4/21/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/21/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/21/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/20/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 464 | 4/19/10 | REDACTED – Note regarding title claim | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |
| 466 | 4/15/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Document prepared in anticipation of litigation and trial |
| 466 | 4/15/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Document prepared in anticipation of litigation and trial |
| 466 | 4/15/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Document prepared in anticipation of litigation and trial |

| Bates No. (LLS-VF_) | Date | Description | Privilege Asserted |
|---|---|---|---|
| 466 | 4/15/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Document prepared in anticipation of litigation and trial |
| 466 | 4/8/11 | REDACTED – Note regarding Plaintiff's dispute | Document prepared in anticipation of litigation and trial |
| 466 | 4/7/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Work product; Document prepared in anticipation of litigation and trial |
| 467 | 4/6/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Work product; Document prepared in anticipation of litigation and trial |
| 467 | 4/5/11 | REDACTED – Note regarding Plaintiff's dispute | Attorney Client; Work product; Document prepared in anticipation of litigation and trial |
|  | Various | Outside counsel's file regarding investigation of claims made by Plaintiff post-filing of lawsuit, including but not limited to correspondence | Attorney Client; Work product; Documents prepared in anticipation of litigation and trial |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

Reminder Date: 00000/0000
Due: 6/1/2009

Note:

**Available Comment Groups**

- [ ] Due Dil
- [x] Collections
- [ ] Coll Cont.
- [ ] Data QC
- [ ] Workout Steps
- [ ] App/BPI
- [ ] Call Hist.
- [ ] Loss Mit
- [ ] Workout Variances
- [ ] Title
- [ ] Foreclosure
- [ ] Bankruptcy
- [ ] Claims
- [ ] REO
- [ ] Cust Svc.
- [ ] Cash
- [ ] Arms
- [ ] Taxes
- [ ] Insur
- [ ] Inspections
- [ ] Review Hist
- [ ] Workflow
- [ ] Letters Mailed
- [ ] Svc. Other
- [ ] Borr Q/A Web
- [ ] Show All

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| COJONES | CL | 10/17/2011 | ver. brf name .... tt olga macias with surovell markie isaacs and levy...vnap...brf lop.... not give the tad and says she already aware of the transfer and want to ck on the mod ... sent email;req to have reps. firm legal to ret. phone call | |
| COJONES | CL | 10/17/2011 | OA called;VNP;Call Transfer. | |
| COJONES | CL | 10/17/2011 | No Payment arrangement made | |
| TDURRETT | CL | 10/17/2011 | OA called;VNP;Call Transfer. | |
| TDURRETT | CL | 10/17/2011 | OA called;VN;IVR Auth;spoke with olga marcias with surovell markie isaacs and levy pl c | |
| SBUSTILL | CL | 10/17/2011 | Olga Macias with Surovell Isaacs & Levy vsnap;sc72 notified irene Ayala and cc: Rick Russell to return call | |
| MARGONZA | CL | 10/07/2011 | loa  Olga Macias  w/ Surovell Markle Isaacs & Levy P.L.C. vna. tran to the Houston office for further assistance . | |
| MARGONZA | CL | 10/07/2011 | OA called;VNA;Agent Auth. | |
| WMIRANDA | CL | 08/29/2011 | Olga Macia - CC/O Surovell Markle Isaacs & Levy P.L.C.  LOA  TAD cons of delq. loa lnq on ln status. | |
| WMIRANDA | CL | 08/29/2011 | OA called;VN;Call Transfer. | |
| DEDD | CL | 08/29/2011 | lb olga macias w/ Surovell Markle Isaacs & Levy P.L.C.  verfied info tran to loss mit no hud | |
| DEDD | CL | 08/29/2011 | No Payment arrangement made | |
| DEDD | CL | 08/29/2011 | OA called;VNA;Agent Auth. | |
| KBARAHON | CL | 08/15/2011 | OA called;VNA;Agent Auth.olga macias - Surovell Markle Isaacs & Levy P.L.C. Did Not Advise of TAD | |
| PEARL_USER | CL | 08/04/2011 | Inspection Ordered INSP_DEF | |
| CDOWDELL | CL | 07/19/2011 | OA called;VNA;Agent Auth.ob for missing docs dlald poe spk to olga macis with loa Surovell Markle Isaacs & Levy P.L.C.  loa vna...advsd docs needed for mod | |
| CDOWDELL | CL | 06/20/2011 | recvd vemall from olga from lao regarding mod dlald 703-277-8706 ncm nml | |
| AYWELLS | CL | 06/20/2011 | No Payment arrangement made | |
| AYWELLS | CL | 06/20/2011 | OA called;VNA;Agent Auth.Olga Macias did in to check status of mod-adv in income ver stage-oa wanted to leave vm for Clera Dowdell at ext 5277-warm trans oa to ext 5277 vml. Advised TAD in the amount of $ 148565.54 | |
| VFORBES | CL | 06/08/2011 | No Payment arrangement made | |
| DEALEXAN | CL | 06/06/2011 | GSE Team- MISSING DOCS - BORROWER REP BY ATTY OB CALL 703 251 5400 MAKL TRANSFER TO VML OF Kristy Cahoon Kelly no mess on vml | |

Records found     1 of 735

Page 1 of 28

LLS-VF403

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| PEARL_USER | CL | 06/02/2011 | Inspection Ordered INSP_DEF | |
| VBAUSERO | CL | 05/12/2011 | their office, stt she is going to re send a new one and also send a copy of the extension letter for 2010 BUSINESS tax returns, stt the letter she received is requesting personal taxes. She requested an extension until 05/20 to send the docs, email the processor for that. | |
| VBAUSERO | CL | 05/12/2011 | Olga Macias with Surovell Markle Isaacs & Levy and phone# 703-277-9706 and stt she wants to follow up on mod status. Advi there is an agent assign to the acct and adv CIERA DOWDELL at ext. 5277, stt she has left several messages and no return call. She dont want to be transfer to her so ok to discuss the loan. LOA dont understand why we cont requesting the same docs when they had already provided to us, adv 4506T address is incorrect, while review docs LOA notice that address i?imput by us was | |
| VBAUSERO | CL | 05/12/2011 | No Payment arrangement made | |
| VBAUSERO | CL | 05/12/2011 | OA called)VNA/Agent Auth.Advised TAD in the amount of $ 14,284.18 | |
| TJAMES | CL | 05/02/2011 | LM SPECIAL PROJECTS TEAM - MISSING DOCS - BORROWER REP BY ATTY call atty # vm nml | |
| TJAMES | CL | 04/18/2011 | LM SPECIAL PROJECTS TEAM - MISSING DOCS - BORROWER REP BY ATTY cll aty # vm nml | |
| VBALLARD | CL | 04/12/2011 | No Payment arrangement made, dna | |
| VBALLARD | CL | 04/12/2011 | OA called)VNA/VR Auth.olga marcia/Surovell Markle Isaacs & Levy P.L.C. Advised TAD in the amount of $ 13673.77 | |
| PEARL_USER | CL | 03/31/2011 | Inspection Ordered INSP_DEF | |
| liester | CL | 03/25/2011 | | |
| VGRAHAM | CL | 03/25/2011 | Olga Macias w/ Surovell Markle Isaacs & Levy called in 7 missing docs, advised of LM notes on 3/15/2011, lra says there should not be a co-borrower on this loan, only brr's name on orig loan note. | |
| VGRAHAM | CL | 03/25/2011 | No Payment arrangement made | |
| VGRAHAM | CL | 03/25/2011 | OA called)VNA/VR Auth.Advised TAD in the amount of $ 13124.31 | |
| WYWHITE | CL | 03/04/2011 | OA called)VNA/VR Auth.LOP.Advised TAD in the amount of $ 130973.36 Officers compensation and employees salaries must be itemized in the P & L . The dates must be on the P&L. The employee payroll expenses and harry payroll expensesmust be done seperately since borrower pay himself from business. | |
| WYWHITE | CL | 03/04/2011 | Olga Macias called in from Surovell Markis Isaacs & Levy gave additional contacts' 703 946 2296, adv of the docs needed for the mod: NEED THE 2009 BUSINESS TAX RETURNS - S CORPORATION AND THE K-1'S, W/ ALL SCHEDULES FOR THE harry frazier jr & roofing sheetmetal llc. 2. need a business 4506 t using the business rm & employer identification # 3. homeowner insurance policy to clear the address alert.4. Profit & Loss > OCT 1 thru DEC. 31, 2010 Quarterly YEAR TO DATE> Showing Income /salesire 5. LOX_> from harry for why he did not filed taxes for 2009,dodd frank cert ltr, stt she will fax docs in a week. | |
| WYWHITE | CL | 03/04/2011 | No Funds is the initial workout option | |
| WYWHITE | CL | 03/04/2011 | DEFAULT Reason is Not a Customer Contact | |
| WYWHITE | CL | 03/04/2011 | No Payment arrangement made | |
| WYWHITE | CL | 03/04/2011 | OA called)VNAP/IVR Auth.LOP.Advised TAD in the amount of $ 130973.36 | |
| WYWHITE | CL | 02/04/2011 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 119412 STATUS: 84 - | |
| ********* | | | D8q 180+ SPECIAL_COMMENT: Remove prev spd comment ECOA_CODE: 2 - Joint | |

Composite Report: Comments - Loan # 4021672 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| PEARL_USER | CL | 01/27/2011 | Inspection Ordered INSP_DEF | |
| ********* | CL | 01/04/2011 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 113652 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| ********* | CL | 12/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 107903 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| PEARL_USER | CL | 11/24/2010 | Inspection Ordered INSP_DEF | |
| ********* | CL | 11/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 102057 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| PEARL_USER | CL | 10/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 096288 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| PEARL_USER | CL | 09/23/2010 | Inspection Ordered INSP_DEF | |
| ********* | CL | 09/07/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 090647 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| MAQUINON | CL | 08/27/2010 | auth party ruby balaram w/ surovell markie isaacs & levy cl to check loan mod status, adv missing docs need for further review, gave im faxt, dnd pymt stop 2 | |
| MAQUINON | CL | 08/27/2010 | No Payment arrangement made | |
| MAQUINON | CL | 08/27/2010 | OA called;VNA/IVR Auth. | |
| CLEBLANC | CL | 08/10/2010 | Inspection Ordered INSP_DEF | |
| CLEBLANC | CL | 08/10/2010 | Ruby Balaram w/Surovell Markie Isaacs and levy, bwt tal6f/f/336f/98649, adv MISSING DOCS - Need P&L covering Apr 1st-Jun 30th, 2 most recent paystubs for B2, home ins declaration page, 2009 tax extension form and LOE why taxes hasn't been filed yet. | |
| PEARL_USER | CL | 07/22/2010 | No Payment arrangement made | |
| CLEBLANC | CL | 06/01/2010 | OA called;VNA/IVR Auth. | |
| MCOX | CL | 06/01/2010 | lisa Surovell, Markie, Isaacs & Levy, rep Ruby Balaram cl. vna.sd will snd im info soon. | |
| MCOX | CL | 06/01/2010 | Offcall;VN-Agent Auth. | |
| GTURMAN | CL | 05/24/2010 | authrzd 3rdprty ruby balaram clid n to sat say tht correspondence going to mailing address should be addressed to christfe....gturman | |
| GTURMAN | CL | 05/24/2010 | No Funds is the initial workout option | |
| GTURMAN | CL | 05/24/2010 | DEFAULT Reason is Curtailment of Income - Owner, dnd | |
| GTURMAN | CL | 05/24/2010 | No Payment arrangement made | |
| GTURMAN | CL | 05/24/2010 | Property is owner occupied | |
| GTURMAN | CL | 05/24/2010 | Caller unable to verify contact info | |
| GTURMAN | CL | 05/24/2010 | Verified property address | |
| GTURMAN | CL | 05/24/2010 | Verified caller as an authorized caller | |
| PEARL_USER | CL | 05/20/2010 | Inspection Ordered INSP_FEMA | |
| PEARL | CL | 05/04/2010 | Inspection Ordered INSP_FEMA | |
| ********* | CL | 05/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 072346 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| ********* | CL | 05/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 067437 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| KEHAYNES | CL | 04/05/2010 | warm transf ..fully verified... stated that he is trying to r/i the acct ...which didnt know what r/l means.... state that he only has 1 pymt to apply ... will try to gather addtl funds and c/b ...confirmed sale date 05/27/10 | |
| KEHAYNES | CL | 04/05/2010 | No Payment arrangement made | |

LLS-VF405

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| KEHAYNES | CL | 04/05/2010 | Call Transfer. | |
| DCONRAD | CL | 04/05/2010 | lc gv tad w/o fees sd tht he hd tried to mk pmt on loan did not knw pmt wld hv to be w/u so advs tht loan was in f/c and wld nd to spk to f/c rep to discuss r/i options trns to ext 7746 | |
| DCONRAD | CL | 04/05/2010 | Transfer to FC Complete | |
| DCONRAD | CL | 04/05/2010 | No Payment arrangement made | |
| DCONRAD | CL | 04/05/2010 | B1 called;VNA/IVR Auth.LOP. | |
| ALOPEZ | CL | 04/05/2010 | vnap b1, no alt#, tad $67,918.92 w/o fe fees or costs, adv need all docs in order to reconsider for loan mod. 1 time verbal Victoria Frazier, did not speak to wife since she did not want to discuss loan, adv due to fc status, cannot take pmt over phone, adv need to consider reinstating loan, rpp, or loan mod since he stated he wants to keep home, req to speak to sup since would not take pmt, rfc: he works in construction and there has not been any work for him. | |
| ALOPEZ | CL | 04/05/2010 | Agent handled call, tranfer to FC not necessary | |
| ALOPEZ | CL | 04/05/2010 | DEFAULT Reason is Curtailment of Income - Owner | |
| ALOPEZ | CL | 04/05/2010 | No Payment arrangement made | |
| ALOPEZ | CL | 04/05/2010 | B1 called;VNAP/IVR Auth.LOP. | |
| ********* | CL | 04/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 062409 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| ********* | CL | 03/18/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 056072 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| PEARL_USER | CL | 03/02/2010 | Inspection Ordered INSP_FEMA | |
| DBURDEN | CL | 03/02/2010 | Partial Funds is the initial workout option | |
| DBURDEN | CL | 03/02/2010 | DEFAULT Reason is Curtailment of Income - Business | |
| DBURDEN | CL | 03/02/2010 | B1 called;VNA/IVR Auth.LOP. | |
| DBURDEN | CL | 03/02/2010 | Bt has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 02-MAR-10. | |
| DBURDEN | CL | 03/02/2010 | cust states wtn to rcvd his tax info to send to loan mod, has own busins have been having a lot of snow said he has already call HUD and they cannot do anything for him will call back | |
| EBLAIR | CL | 02/22/2010 | Caller unable to answer Workout Option | |
| EBLAIR | CL | 02/22/2010 | DEFAULT Reason is Disregard for Obligation | |
| EBLAIR | CL | 02/22/2010 | B1 called;VNAP IVR Auth.LOP. | |
| EBLAIR | CL | 02/22/2010 | 3rd hu the pmt | |
| ********* | CL | 02/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 050562 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| dgreene | CL | 02/21/2010 | WB call, sw B1, adv tad; sd he wants to make pymt tao $5754.24, did sp tao $5754.24 + $15.00 fees, conf# 7427054; RFD: work has been slow; | |
| AJIMERSO | CL | 01/29/2010 | Partial Funds is the initial workout option, did not adv, Remind caller about HUD counseling resources | |
| AJIMERSO | CL | 01/29/2010 | DEFAULT Reason is Curtailment of Income - Business | |
| AJIMERSO | CL | 01/28/2010 | B1 called;VNA/IVR Auth.LOP. | |
| AJIMERSO | CL | 01/29/2010 | Bt has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 29-JAN-10. | |
| LOMEDINA | CL | 01/14/2010 | No Funds is the initial workout option, Adv. TAD, adv. demand expires on 02/06 adv. about delinquency consequences, b1 wanted to make partial pymt adv. we would need at least one full monthly amt. of 5754.24, adv. to send missing docs and call us back to have case reopened, adv. prop can fall into FC if pymt is not received before demand date, ok | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| LOMEDINA | CL | 01/14/2010 | DEFAULT Reason is Curtailment of Income - Owner, rfd b1 thought was on a trial mod, adv, case was closed due to missing tax return | |
| LOMEDINA | CL | 01/14/2010 | B1 called;VNAP/IVR Auth.LOP. | |
| ********** | CL | 01/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 110209 UPBA: 651239 DUE: 050807 STATUS: 84 - Dalq 180+ SPECIAL_COMMENT: Remove prev spcl comment ECOA_CODE: 1 -Indv | |
| ********** | CL | 12/21/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 110209 UPBA: 651239 DUE: 044587 STATUS: 11 - Current SPECIAL_COMMENT: AC - Paying under a partial or modified payment agreement ECOA_CODE: 1 - Indv | |
| PEARL_USER | CL | 12/10/2009 | Inspection Ordered INSP_DEF | |
| PEARL_USER | CL | 12/10/2009 | Inspection cancelled | |
| VANTHONY | CL | 11/30/2009 | adv tad $44598.85 and trial pllt due for 1/1/2010 | |
| VANTHONY | CL | 11/30/2009 | Agent handled call, transfer to Collect not necessary | |
| VANTHONY | CL | 11/30/2009 | DEFAULT Reason is Loan on Trial Mod | |
| VANTHONY | CL | 11/30/2009 | Caller unable to provide Occupancy Status Info | |
| VANTHONY | CL | 11/30/2009 | Caller unable to verify contact info | |
| VANTHONY | CL | 11/30/2009 | Verified property address | |
| VANTHONY | CL | 11/30/2009 | Verified Caller as Primary Borrower limited verif | |
| ********** | CL | 11/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 090409 UPBA: 651418 DUE: 042218 STATUS: 11 - Current SPECIAL_COMMENT: Remove prev spcl comment ECOA_CODE: 1 - Indv | |
| ASPRADLI | CL | 11/02/2009 | b1, ver info, adv tad 47,627.67 and mod pmnt of 3,100.82, sd was working with SBROWN about mod pmnt ,sd was told mo due until 12/1 but lnq about November, adv might of had add'l money,but need to rcv at least 1 pmnt at least every 30 days, spay 3,100.82, no fee per system, dated today, conf#7173980. adv mod docs- sd bookkeeper still working on docs, sd will hope to mail out package this week, no hud # given. | |
| ASPRADLI | CL | 11/02/2009 | Partial Funds is the initial workout option, Remind caller about HUD counseling resources | |
| ASPRADLI | CL | 11/02/2009 | DEFAULT Reason is Loan on Trial Mod | |
| ASPRADLI | CL | 11/02/2009 | B1 called;VNAP/IVR Auth.LOP. | |
| ASPRADLI | CL | 11/02/2009 | B1 has promised the amount of $3,100.82 through RA and should arrive within 3 day(s) of 02-NOV-09. | |
| DEFAULT_TE | CL | 10/15/2009 | MDRPT - Loan sent to Titanium for Modification Document retrieval program on 10/15/2009 | |
| PEARL_USER | CL | 10/08/2009 | Inspection Ordered INSP_DEF | |
| ********** | CL | 10/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 073109 UPBA: 651594 DUE: 039900 STATUS: 11 - Current SPECIAL_COMMENT: AC - Paying under a partial or modified payment agreement ECOA_CODE: 1 - Indv | |
| ********** | CL | 09/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 073109 UPBA: 651594 DUE: 040748 STATUS: 84 - Dalq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| PMUGAMBE | CL | 08/31/2009 | sppay of 5754.24 conf#6970400 to post 9/4/2009 resubmitted financials for mod | |
| PMUGAMBE | CL | 08/31/2009 | Partial Funds is the initial workout option, Remind caller about HUD counseling resources | |
| PMUGAMBE | CL | 08/31/2009 | DEFAULT Reason is Curtailment of Income - Business; | |
| PMUGAMBE | CL | 08/31/2009 | B1 called;VSNAP-Agent Auth.LOP. | |
| PMUGAMBE | CL | 08/31/2009 | B1 has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 04-SEP-09. | |
| ********** | CL | 08/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 073109 UPBA: 651594 DUE: 034595 STATUS: 83 - Dalq 150 - 179 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| dgreene | CL | 07/31/2009 | b1 ci vnap adv tad rfd COI did spay 5754.24 did today cnf#6878300 ver brk info no fee, brt wcb w/fins | |
| dgreene | CL | 07/31/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| MICJACKS | CL | 07/20/2009 | b1 cl rfd; business slow; b1 cl req spya for today be cancelled; gv to supv to cancel chk; b1 refsed rpp adv will cb with pmt | |
| MICJACKS | CL | 07/20/2009 | No Funds is the initial workout option; Remind caller about HUD counseling resources | |
| MICJACKS | CL | 07/20/2009 | DEFAULT Reason is Curtailment of Income - Owner; | |
| MICJACKS | CL | 07/20/2009 | B1 called;VSNAP-Agent Auth,LOP. | |
| ESWABY | CL | 07/16/2009 | B1 called;VSNAP-Agent Auth,LOP. | |
| ESWABY | CL | 07/16/2009 | B1 has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 20-JUL-09. | |
| ESWABY | CL | 07/16/2009 | tt b2 verf last 4 adv tad 40,487.45, RFD-own business and It's slow, he called in to pay 5754.24 no fee per system, vb1 dated for 07/20, AUTH conf, 5754.24, he stated he is trying, he is trying to Refinance, he stated he tried with Litton and we only wanted to reduce the pmt by 200.00 | |
| ESWABY | CL | 07/16/2009 | Partial Funds is the initial workout option; Remind caller about HUD counseling resources | |
| ESWABY | CL | 07/16/2009 | DEFAULT Reason is Curtailment of Income - Owner; | |
| ESWABY | CL | 07/16/2009 | B1 called;VSNAP-Agent Auth,LOP. | |
| PEARL_USER | CL | 07/09/2009 | Inspection Ordered INSP_DEF | |
| ********* | CL | 07/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 052809 UPBA: 651770 DUE: 034643 STATUS: 83 - Delq 150 - 179 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| micjacks | CL | 06/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 052809 UPBA: 651770 DUE: 028638 STATUS: 82 - Delq 120 - 149 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| micjacks | CL | 05/29/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. b1 cl gv spay for $5816.21 no fee; conf# 6675486 for 05/29; b1 req laon mod but adv will cb with upid financials | |
| micjacks | CL | 05/29/2009 | Repayment plan exceeds three months.. | |
| micjacks | CL | 05/29/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| jenmoore | CL | 05/18/2009 | b1 cl vnap ss# wanted to know what type of arrangements he could make, advised by to try for loan mod, sd he could not update gross, net and financials but will call back, also sd he will have a pymt by 06/04 his demand exp date, rfd sd he works construction and weather has made work slow | |
| jenmoore | CL | 05/18/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| ********* | CL | 05/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 033109 UPBA: 651938 DUE: 028434 STATUS: 82 - Delq 120 - 149 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| AGENT | CL | 04/30/2009 | Inspection Ordered INSP_DEF | |
| ledavis | CL | 04/23/2009 | ic b1 lop gan vnap no att# tad=28434.06 rfd=cb;business rfsd to update financial will mk pmt lao 5816.21 by 04/30/09 spy or wuge..dd nt gv hud # will call back to update financial information... | |
| ledavis | CL | 04/23/2009 | Repayment plan does not exceeds three months. | |
| ledavis | CL | 04/23/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| ********* | CL | 04/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 033109 UPBA: 651938 DUE: 022427 STATUS: 80 - Delq 90 - 119 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| jodaniel | CL | 03/31/2009 | tb cl spk with b1 vnap,lop,rfd business is slow adv;cd tad md spdpay lao$5816.21 on 03/31 cnf#6474113 sd will cb bk later to update fin | |
| jodaniel | CL | 03/31/2009 | Repayment plan does not exceeds three months... | |
| jodaniel | CL | 03/31/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| lcarter | CL | 03/23/2009 | Informed Borrower of the following options; Additional Loss Mitigation options. Borrower was intrested in: Additional Loss Mitigation options. b1 cl vnap lop ss#4 tad advs dmnd dte b1 sd cnt pj until next fri | |
| lcarter | CL | 03/23/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 022809 UPBA: 652105 DUE: 027990 STATUS: 80 - Delq 90 - 119 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| ********* | CL | 03/04/2009 | Borrower Has No Funds, Informed Borrower of credit counseling resource. | |
| jbattle | CL | 02/28/2009 | cl b1 vfd last 4ssn vnap lop advs tad rfd-- made pmt today wu 5900.00 mtcnf# 257-1483-3700, sd will call back on monday want to make sure funds is posted to his acct | |

Records found | | 137 of 735 | | |

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| jbattie | CL | 02/28/2009 | Informed Borrower of the following options: Additional Loss Mitigation options, Borrower was not intrested. | |
| jbattie | CL | 02/28/2009 | Borrower Has No Funds, Informed Borrower of credit counseling resource. | |
| tjames | CL | 02/28/2009 | brl cl vnap, lop, sd he just spk to someone, and wanted to confirm pymt was recv, infrm if he did wu it wont post until midnight today, he sd ok and hu | |
| tjames | CL | 02/28/2009 | Borrower Has Full Reinstatement. | |
| tjames | CL | 02/28/2009 | Inbound call hu..phone problem... | |
| nojogbo | CL | 02/28/2009 | brl cl ver ss#, vnap,lop, rtd- s/e roofing and sheet metal bus, wu pyt of $5816.21 02/28. gv net and gross income. (approx), adv him of online info. gv toll free he adv did not need hud | |
| twright | CL | 02/28/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| gchadha | CL | 02/20/2009 | itt b1 vnap lop tad lc, b1 cl rfd clo- business has been slow, people owe him funds...updated cust firs, adv of rpp, cust said paymnt high and will call back next week to see about rpp...cust will make paymnt on 2/27 lao 3816.21 | |
| gchadha | CL | 02/20/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| AGENT | CL | 02/12/2009 | Inspection Ordered INSP_DEF | |
| ********** | CL | 02/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 123108 UPBA: 652271 DUE: 027118 STATUS: 80 - Delq 90 - 119 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| awalker | CL | 01/29/2009 | b1 cl vnap, ssn, lop, adv tad $22,118.98, rtd business slow since 4-5 months,  b1 will fax finan form to get  loan mod-adv  takes 90  days ,  adv  of dd 3-7-09 | |
| awalker | CL | 01/29/2009 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure, Borrower was not intrested. | |
| awalker | CL | 01/29/2009 | Borrower Has No Funds, Informed Borrower of credit counseling resource. | |
| kduke | CL | 01/27/2009 | B1 cl vnap lop tad lc rfd self employed col, Req written financials faxed to (540)657-9732, he will fax back all mod docs together. | |
| kduke | CL | 01/27/2009 | Repayment plan does not exceeds three months.. | |
| kduke | CL | 01/27/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| ********** | CL | 01/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 123108 UPBA: 652271 DUE: 015911 STATUS: 78 - Delq 60 - 89 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| dluis | CL | 12/31/2008 | the b1 call in and said that he did a we ster n 1. mtc#7406152936 for $5,000.00 and the 2. mtc 5447135729 fopr $816.21 today 12/31/08,vnap | |
| dluis | CL | 12/31/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| dluis | CL | 12/31/2008 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure, Borrower was not intrested. | |
| medlaz | CL | 12/31/2008 | brl cld ln vpl lop tad advsd of drmd fltr sd tht a client of his ws sppsd to be paying him tdy and sd tht he can't get a hold of him sd tht he's been calling him and sd tht if he can get in cntct with him tht he will be able to make pymt sd tht he's trying to get acct curr sd tht wk has been slow and no people are paying him sd tht he s tried for mod but ws denied advsd of neg income sd ok he will call us | |
| medlaz | CL | 12/10/2008 | ERT recd budget summary from Novadebt.  B1 advr does needed for mod review and prov ERT fax number.  Forwarded HPF to PR. | |
| cmilberg | CL | 12/08/2008 | ERT received call from b1 and 3rd party Ann with Nova Debt.  B1 gave verbal to speak with Ann. Inquired on loss mitigation options available.  Advised to send hardship letter, financial form, and one month proof of income.  Advise to send fax to 713,314,4705. | |
| amurillo | CL | 12/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 102908 UPBA: 652435 DUE: 015645 STATUS: 78 - Delq 60 - 89 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |

LLS-VF409

Composite Report  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| AGENT | CL | 12/04/2008 | Inspection Ordered INSP_DEF | |
| cperez | CL | 12/02/2008 | spoke to b1, vnap lop adv tad $21460.90 rfd work self employed in construction. offered to take financials, said he already tried modification with us, he has one bank account and uses it for business and personal and we could not figure out his net income. Gave HUD # | |
| cperez | CL | 12/02/2008 | Repayment plan does not exceeds three months... | |
| cperez | CL | 12/02/2008 | Borrower Has Partial Funds. Informed Borrower of credit counseling resource. | |
| kaharris | CL | 11/21/2008 | B1 has an arm loan wants to apply for a loan mod self employed needs to send business expenses.... | |
| kaharris | CL | 11/21/2008 | B1 vnap lop tad rfd : states that he wants to setup a pymnt for 11/28 iao $616.21 advise him that he will need to callback... | |
| kaharris | CL | 11/21/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| ********* | CL | 11/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 102808 UPBA: 652435 DUE: 010085 STATUS: 71 - Delq 30 - 59 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| amyers | CL | 10/29/2008 | Changed occupancy indicator to:Owner | |
| amyers | CL | 10/29/2008 | b1 cl vnap,lop,tad,rfd=CIB, work slow wanted to make spay just for Sept. pymnt offer to take financials for rpp and b1 just wanted to make paymnt then had questions regarding escrow shortage and diffiency spread xfer to 7777 for futher more info | |
| amyers | CL | 10/29/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| shjackso | CL | 10/04/2008 | B1 cl vnap adv tad lop rfd ssi busnn, just hd baby & escrow increase, b1 cl to lng lf lend place insurance removed, adv $154.21 was removed from loan, b1 sd wt intl Sept pym by 10/10 and fax bank statements for LOIII to LM, gave info fnd take neg income not able to offer rpp | |
| ********* | CL | 10/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 092608 UPBA: 652598 DUE: 010427 STATUS: 71 - Delq 30 - 59 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| mtorres | CL | 09/25/2008 | b1 cl vnap lop tad t15926.72 b1 sd that made a pmt, for tomorrow-5125.71 b1 sd that is also trying to do a loan mod. b1 indicated that the financial are still current and sd that wanted to speakto cs dept about his escrow adv. will transfer | |
| mtorres | CL | 09/25/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| eblair | CL | 09/22/2008 | dixr b1 concerned abt letter he rcvd wth demand dt,gave verbal author to talk with wife who states she did send proof of insur, and wanted expln why notice states pymnt wl be 6339.67 advised escrow increase 10/1/08. phn py 5500.00 9/26/08 | |
| eblair | CL | 09/22/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| maperez | CL | 09/22/2008 | b cl victoria frazier cl/i, adv of cant fax# to send loa, spay post dtd on 9/26 iao 5500.00, verify checking acct#, c# 5780988, stt bank acct is also on her name, verify brt name. | |
| ********* | CL | 09/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 082708 UPBA: 652760 DUE: 009245 STATUS: 71 - Delq 30 - 59 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| AGENT | CL | 08/28/2008 | Inspection cancelled | |
| lmontalv | CL | 08/27/2008 | b1 vnap lop advsd of tad rfd coi cl to make a prmt iao 5000.00 via spay conf#6680436 no 9.99 fee Informed that he migh have the pmnt for august available by 8/29 advsd he can cl and postdate a prmt for 8/31 | |
| lmontalv | CL | 08/27/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| iclay | CL | 08/27/2008 | unison b1 vnap lop tad rfd short of income due to slow work b1 sd will call back to do spay 4916.43 dated 082508 b1 didnt have checking info with him at this time and cll advsd of loan mod is inprogress. | |
| iclay | CL | 08/21/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| AGENT | CL | 08/21/2008 | Inspection Ordered INSP_DEF | |
| lhoward | CL | 08/14/2008 | cald | |
| ghilbert | CL | 08/13/2008 | lb, tt Gayle Rogers from Assoc Ins, calling about pol that she sent for brw Harry Frazier, trx to the dpt | |

Composite Report:  Comments - Loan # 4026723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| cfranco | CL | 08/05/2008 | Inb vnap lop adv of tad and late charges rfd; self employed work really slow borr stating working on mod adv he needs to fax In info to be able to do mod in process of trying to negotiate fees call got disc. | |
| cfranco | CL | 08/05/2008 | Informed Borrower of the following options: Pre FC Sale, Deed In Lieu of foreclosure, Borrower was not intrested. | |
| cfranco | CL | 08/05/2008 | Borrower Has No Funds.  Informed Borrower of credit counseling resource. | |
| sfmontes | CL | 08/01/2008 | b1 callbrvnap lop advised of tad b1 asked for a mod took financials entered info into collect gave fax# to fax docs for mod b1 adv; will fax docs for mod b1 stated will make a spay on 8/08 for $4,816.43 rfd self employed slow income | |
| sfmontes | CL | 08/01/2008 | Borrower Has Full Reinstatement.  Informed Borrower of credit counseling resource. | |
| dburden | CL | 07/30/2008 | b1 cl vnap lop advise of tad=8,863.48 rfd= funds  stated that he wanted the know if he could change the due date adv that he could reliance the loan, stated that he is upside down and could not reliance, adv of loan mod and explained the loan in details stated that he will get the financial again and cll back. | |
| dburden | CL | 07/30/2008 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure,  Borrower was not intrested. | |
| cjackson | CL | 07/30/2008 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure,  Borrower was not intrested. | |
| cjackson | CL | 06/09/2008 | Borrower Has No Funds.  Informed Borrower of credit counseling resource. | |
| cjackson | CL | 06/09/2008 | b1 cll in  vnap lop rfd need help  said  will send info for  loan mod  will  fax  to  areil  to 7437934938 | |
| cjackson | CL | 06/09/2008 | Borrower Has No Funds.  Informed Borrower of credit counseling resource. | |
| UMARROQU | CL | 06/09/2008 | TEL BUSINESS / LEFT MSG TO VOICE MAIL | |
| UMARROQU | CL | 05/31/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| XSANCHEZ | CL | 05/31/2008 | TEL BUSINESS / NO ANSWER | |
| XSANCHEZ | CL | 05/30/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LSHELTON | CL | 05/30/2008 | TEL BUSINESS / NO ANSWER | |
| LSHELTON | CL | 05/29/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| XSANCHEZ | CL | 05/28/2008 | BORR CALLED / TRANSFER TO C/S t/t b1 acct fully vrfd, rfd- has pymt plan set up w/ the county for prop taxes, sd he just recvd a bill from tremont stating they were paid, adv mr will have to spk to cust serv dpt. warm trnsfrd cll to tasha. | |
| MCONTRI | CL | 05/27/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| SCURRY | CL | 05/23/2008 | TEL RESIDENCE / NO MSG LEFT | |
| YBENITEZ | CL | 05/22/2008 | TEL RESIDENCE / NO MSG LEFT | |
| SCURRY | CL | 05/21/2008 | TEL RESIDENCE / NO MSG LEFT | |
| SCURRY | CL | 05/20/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| RDOMING | CL | 05/20/2008 | TEL BUSINESS / NO ANSWER | |
| SCURRY | CL | 05/19/2008 | TEL RESIDENCE / NO MSG LEFT | |
| SCURRY | CL | 05/17/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| DJUDON | CL | 05/17/2008 | BORR CALLED / TRANSFER TO BACKEND valg mm gave TAD, br did cbp pdfd for 052308 chk#517/518 cnf mm#1357708 lao $5010.00+fee | |
| EVALENZU | CL | 05/17/2008 | BORR CALLED / TRANSFER TO BACKEND tt br make april payment xfer to back end valg | |
| ** | CL | 05/16/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 05/15/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 05/14/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOIP1 | CL | 05/11/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| ** | CL | 05/10/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 05/09/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462398 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| SERLETA2 | CL | 05/09/2008 | GOODBYE LETTER REQUEST SUBMITTED TO VENDOR | |
| ** | CL | 05/08/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/07/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/06/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/04/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA2 | CL | 05/04/2008 | 30 DAY DELQ LETTER SENT | |
| SKIPTRACE | CL | 05/02/2008 | Skip Ordered : FRAZIER,HARRY | |
| NPAMBAKI | CL | 04/30/2008 | TEL. RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 04/29/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 04/28/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 04/27/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/26/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| XSANCHEZ | CL | 04/25/2008 | TEL. RESIDENCE / LEFT MSG TO ANS MACH | |
| XSANCHEZ | CL | 04/25/2008 | TEL. BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 04/24/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 04/23/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/22/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/21/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/19/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/18/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/17/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |

LLS-VF412

Composite Report: Comments - Loan #: 4021672 3 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 04/16/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, | |
| NOTICEA1 | CL | 04/15/2008 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 04/15/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 04/14/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/13/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| JMARROU | CL | 04/12/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 04/10/2008 | OUTBOUND NO ANSWER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/07/2008 | OUTBOUND NO ANSWER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| KLUTHER | CL | 04/04/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| MANTWI | CL | 04/03/2008 | BORR CALLED*SPEEDPAY OBTAINED*4816.43 03/31 CONF#1333597 TT B1 WILL DO A SP IAO 4816.43 DTED FOR 03/31 CHK#557285573 CONF#1333597 | |
| AMORAL | CL | 03/31/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| KLUTHER | CL | 03/31/2008 | TEL RESIDENCE / LFT MSG TO ANS MACH | |
| THENDERS | CL | 03/29/2008 | LMTC VM CELL PH 703-946-2298 | |
| THENDERS | CL | 03/28/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JIMARTIN | CL | 03/28/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| JIMARTIN | CL | 03/28/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JIMARTIN | CL | 03/27/2008 | TEL BUSINESS / NO ANSWER | |
| UNICOWN | CL | 03/27/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| UNICOWN | CL | 03/27/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| RESCARTE | CL | 03/25/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| NOIP1 | CL | 03/18/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| AMORAL | CL | 03/10/2008 | BORR CALLED **** SPEEDPAY OBTAINED **** SEE NOTES BELOW SP SET FOR 3/21 | |
| AMORAL | CL | 03/10/2008 | *** DOCUMENTATION **** TT:B1,MIM,VD   ADV TAD 12923.60 FUNDS NOW: 4816.43 FUNDS IN 30 DAYS: ZZERO RFD:SELF EMPLOYED CONSTRUCTION AND SLOW WINTER/B1 ALSO ILL DELIQ/LONG RPP: N/A   MOD: N/A FINL:N/A P:TF; TOOK SP FOR 4816.43 CK# 9991/9992 CN# 1320006 3/21 SOF; FOR A JOB HE S DOING WILL FU TRYING TO GET FEB IN BY EOM BUT NOT SURE ADV 1/1/2 MT IF CAN DO FULL BY EOM AGREED TO CLL AND UPDATE AGEV # AND EXT | |
| ** | CL | 03/08/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| YBENITEZ | CL | 03/07/2008 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 03/06/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/05/2008 | OUTBOUND NO ANSWER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 03/04/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| RDOMING | CL | 03/04/2008 | TEL BUSINESS / NO ANSWER | |
| NOTICEA2 | CL | 03/04/2008 | 30 DAY DELQ LETTER SENT | |

Records found            275 of 735

Page 11 of 28

LLS-VF413

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 03/02/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/01/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NSUMMERS | CL | 02/29/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| NSUMMERS | CL | 02/29/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 02/19/2008 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| GHOOPER | CL | 02/19/2008 | BORR CALLED / VERIFIED LOAN STATUS tt bt ver ssn and addr, change the date of sp pay on file to 02/27 changed date info cust confrd and chk#'s and amount remain the same just changed date said ok. | |
| UVAREL | CL | 02/19/2008 | BORR CALLED / TRANSFER TO BACKEND | |
| AONTIVER | CL | 02/19/2008 | INBOUND PROMISE PENDING brl call in trying to chnge the process day on the cbp call got discontied | |
| AAREVALO | CL | 02/19/2008 | BORR CALLED / TRANSFER TO BACKEND tms brt//lvrfd ss# ml address. | |
| NOIP1 | CL | 02/16/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| SKIPTRACE | CL | 02/12/2008 | Skip Trace Cancelled : FRAZIER,HARRY | |
| SOSUSKY | CL | 02/11/2008 | TEL RESIDENCE **** SPEEDPAY OBTAINED **** did tp sw bt/vd/adv tsd/rfd works construction and work has been slow/pjp 2/20 cbp ck#5492 for the amnt of $4816.43 and ck#5493 for the fee/adv wil call back wth fed pymnt once has funds avbl/adv on ncl and credit conf#130 1647 | |
| SKIPTRACE | CL | 02/10/2008 | Skip Ordered : FRAZIER,HARRY | |
| ** | CL | 02/09/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 02/08/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7034262298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| AMEDINA | CL | 02/07/2008 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 02/06/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/05/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/04/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA2 | CL | 02/04/2008 | 30 DAY DELQ LETTER SENT | |
| ** | CL | 02/02/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/01/2008 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/31/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/30/2008 | TEL CUSTOMER/REORDER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/29/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| LCAYET | CL | 01/29/2008 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 01/28/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |

LLS-VF414

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 01/27/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/28/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/25/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 01/24/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| AMEDINA | CL | 01/23/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| | CL | 01/23/2008 | TEL BUSINESS / NO MSG LEFT | |
| | CL | 01/19/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| EABUANA | CL | 01/18/2008 | TEL BUSINESS / NO MSG LEFT | |
| EABUANA | CL | 01/18/2008 | TEL RESIDENCE / NO MSG LEFT | |
| CHGASKIN | CL | 01/18/2008 | EXISTING PROMISE PENDING | |
| | CL | 01/17/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| 86 | CL | 01/17/2008 | AUTO DELINQUENCY NOTICE | |
| NOIP1 | CL | 01/16/2008 | BREACH LETTER SENT (AUTO GENERATED) N | |
| | CL | 01/11/2008 | EXISTING PROMISE PENDING | |
| EABUANA | CL | 01/11/2008 | TEL BUSINESS / PTP VIA QUICK COLLECT OR WIRE TRNSFER SEE MISC NOTES | |
| EABUANA | CL | 01/11/2008 | TN CK BY THE LATEST ON TUESDAY 1/15/08 EITHER WITH WU-QC OR WIRE TRNSFER FOR THE AMT OF $4,816.43/ADVSD TO CB EITHER WITH MTCN # OR REF # FOR THE WIRE TRNSFER - GAVE HRS OF OPERATION & GAVE 800 # /VAG | |
| EABUANA | CL | 01/11/2008 | MISCELLANEOUS COLLECTION CODE TT: B1          GAVE TAD: $12,475.53 Funds Now: 0/SOF: RECEIVABLS - EITHER WU-QC OR WR TRNSFR Funds in 30 days: $4,816.43 1/15/08 Short/Long Term Delinquency: SHORT TERM /?? Financials: DECLINED Repay Plan: DSNT QLFY Mod Referral: DSNT QLFY Referred to CCRC: DSNT QLFY Short Sale or Deed in Lieu: NOT APPLICABLE RFD: CURTAILMENT OF INCOME TT B1 SD IN CONSTRUCTION BUSINESS SO HAS BEEN RAINING & THE BUSINESS IS VERY SLOW/SD HE WILL BE ABLE TO REPLACE THE R | |
| EABUANA | CL | 01/10/2008 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 000000000, NUMBER OF CALLS: 5 | |
| | CL | 01/10/2008 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/09/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/09/2008 | FIRST NSF LETTER SENT FOR CHECK:   5715 DATED:12/31/07 | |
| | CL | 01/08/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| SYMARTIN | CL | 01/03/2008 | BORR CALLED / PMT SENT BANKWIRE see notes below *** manager talk to b and bank rep will wire th pmt today amt$481 6.43 .... see notes 01/03/08 | |
| THEOGGINS | CL | 01/03/2008 | MANAGER REVIEW spoke with cust and bank, gave wiring instructions, addition ally advised cust that all transactions are dated automatically when received. | |

Composite Report, Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| BYMARTIN | CL | 01/03/2008 | BORR CALLED / VERIFIED LOAN STATUS vd t b and authz they wanted th abait th pmt on th 31st t is coming back nsf due to a bank error and they are going to send a bank wire right now and got upset whn I adv thm it will affect their credit since it will show credit got today once th ck from th 31st shows return nsf - b started yelling an request to spk to a manager xfler cll to th egjens and ma nager gave b call back # and his ext ..... | |
| SPEED10 | | 01/02/2008 | SPEED PAY THROUGH IVR AMT:000000004816.43 CK DATE: 123107 CONFIRMATION# 0000127828 | |
| ** | CL | 12/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/30/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/29/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 12/24/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/23/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| KEMURPH | CL | 12/20/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 12/19/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| BCUNNIN | CL | 12/18/2007 | ANSWERING MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| BCUNNIN | CL | 12/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 12/17/2007 | 15 DAY DELINQUENT LETTER SENT | |
| BCUNNIN | CL | 12/17/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/13/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| 86 | CL | 12/13/2007 | AUTO DELINQUENCY NOTICE | |
| ** | CL | 12/12/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/11/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039452298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/10/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, | N |
| ** | CL | 12/10/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF | |
| ** | CL | 12/07/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |

Composite Report  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | | | | |
| JCHIME | CL | 12/05/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| GMEDINA | CL | 12/03/2007 | BORR CALLED/ UNABLE TO GIVE PTP DATE spk with borr 1 wife victoria, verf mling, prop, verf tad 739 3,28, sd behind in taxes and has is self emplyd wth bus slo w, educated on diff pymnt options, dicnd cbp, sd will spk wth hsbnd on sitting up cbp, wanted to work out plan for del ta xes. | |
| JCHIME | CL | 12/04/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JCHIME | CL | 11/30/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | | | | |
| JCHIME | CL | 11/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 11/28/2007 | OUTBOUND NO ANSWER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | | | | |
| | CL | 11/27/2007 | OUTBOUND NO ANSWER PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | | | | |
| USAUCEDO | CL | 11/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 11/25/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 11/24/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 11/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | | | | |
| | CL | 11/20/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | | | | |
| | CL | 11/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 11/18/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 11/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 11/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| NJACKSON | CL | 11/14/2007 | TEL BUSINESS / LEFT MSG TO CO-WORKER | |
| ** | | | | |
| | CL | 11/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 10/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| JMCCOWN | CL | 10/31/2007 | BORROWER CONTACT MADE / PTP VIA QUICK COLLECT tt b1, vd no alt #s, adv of tad, rfd sd he has a construction bus, and it has been slow this yr, brwr is s/e, sd he will get chks, but sometimes the are bad chks, sd he will wU pmt for 4816.43 today the 31st, will cb w/ mtcnft, gave hrs. | |
| TWASHING | CL | 10/31/2007 | TEL BUSINESS / DISCONNECTD | |
| TWASHING | CL | 10/30/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | | | | |
| | CL | 10/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 10/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | | | | |
| | CL | 10/25/2007 | OUTBOUND NO ANSWER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |

Records found

378 of 735

LLS-VF417

Composite Report  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 10/24/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| FCOOPER | CL | 10/24/2007 | BORR CALLED / TRANSFER TO C/S tt cst vd,cst had a ? abt why forced place ins wasn't remove d,xfer to c/s for further assistance | |
| 86 | CL | 10/24/2007 | AUTO DELINQUENCY NOTICE | N |
| UHARPER | CL | 10/23/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/22/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| YLOMELI | CL | 10/22/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ZWONG | CL | 10/22/2007 | TEL BUSINESS / NO MSG LEFT | |
| CALMON | CL | 10/21/2007 | TEL RESIDENCE / NO MSG LEFT | |
| EABLIANA | CL | 10/20/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 10/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/17/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| BCUNNIN | CL | 10/17/2007 | TEL RESIDENCE / NO MSG LEFT | |
| NOIP1 | CL | 10/17/2007 | BREACH LETTER SENT - (AUTO GENERATED) | |
| ** | CL | 10/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| DBORGES | CL | 10/13/2007 | TEL RESIDENCE / NO MSG LEFT | |
| SKIPTRACE | CL | 10/11/2007 | Skip Trace Cancelled : FRAZIER,HARRY | |
| AMELEND | CL | 10/11/2007 | when they get tax return | |
| AMELEND | CL | 10/11/2007 | MANAGER REVIEW tt b/f, sd tht he sent his proof of ins 3 times already since June. I gave him different fax for ins dept and ins dept phone #, sd tht he would re-fax tomorrow, sd tht he should try to save for double payment so them. I adv to call me if he couldn't get reso lution. Gave ext 3432. He also asked about changing due date to the end of the month. I adv cannot change date, I adv tht he should try to save for double payment so that he can pay at EOM every month for the following month, adv to try to do this | |
| BURNETT | CL | 10/11/2007 | BORR CALLED / TRANSFER TO MANAGER brwr called in wanted to speak to lead/sup trans. to A.Melen dez did not wish to discuss the account with me | |
| ACARRERA | CL | 10/11/2007 | BORR CALLED / REFUSED TO DISCUSS TT B/F,.IS DISPUTING THE STATUS AND TAR , SD HE MADE SEPT PMT, ADV FUNDS IN SUSPENSE, BUT SHORT IN COMPLETING THE PMT FOR SEPT. STATES HE HAS HIS OWN INSUR AND HAS SENT US PROOF. HE DIDNT HAVE DETAILS TO WHEN HE SENT THE PROOF..ADV HIM TO SPK W/ OUR INSUR DEPT. ATTEMPTED TO TRANSFER AND ADV HIM TO PAY THE DIFFERENT AND HE WILL REC A REFUND IF HE OVER PAYS US. THE CALL DROPPED...WAS GOING TO TRANSFER BUT UNABLE. | |
| UHARPER | CL | 10/11/2007 | TEL BUSINESS / LEFT MSG TO VOICE MAIL. USED CO CELL PHN | |
| BCUNNIN | CL | 10/11/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| BCUNNIN | CL | 10/10/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| JGARCIA | CL | 10/08/2007 | TEL BUSINESS / LEFT MSG TO VOICE MAIL | |
| ** | CL | 10/05/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NYYOUNG | CL | 10/04/2007 | TEL RESIDENCE / NO MSG LEFT | |
| NOTICEA2 | CL | 10/04/2007 | 30 DAY DELQ LETTER SENT | |

LLS-VF418

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| DAGARCIA | CL | 10/03/2007 | TEL RESIDENCE / NO ANSWER | |
| SKIPTRACE | CL | 11/02/2007 | Skip Ordered : FRAZIER, HARRY | |
| BCUNNIN | CL | 11/02/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| BCUNNIN | CL | 10/02/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| BCUNNIN | CL | 10/02/2007 | TEL RESIDENCE / NO MSG LEFT | |
| KGRAHAM | CL | 10/01/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/29/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/27/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| RSANCHEZ | CL | 09/27/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| RSANCHEZ | CL | 09/27/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, SCORE 004 | |
| ** | CL | 09/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| BCUNNIN | CL | 09/25/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| JVAREL | CL | 09/25/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| NJACKSON | CL | 09/24/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/23/2007 | ANSWERING MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 09/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7034622288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/21/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7034622288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 09/20/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 09/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| NOTICEA1 | CL | 09/17/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 09/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/14/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7034622288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| MAGREEN | CL | 09/11/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| MAGREEN | CL | 09/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 09/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Records found 430 of 735

LLS-VF419

Composite Report: Comments - Loan #: 4021672J Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| EZAMORA | CL | 09/05/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 08/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 08/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 08/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/27/2007 | TEL CUSTOMER/SIT/ONE PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/24/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| MAGREEN | CL | 08/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| IRIOS | CL | 08/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 brw cll.h / UNABLE TO GIVE PTP DATE tt b/t vd//nfd..his owes property taxes and he is concern this wil mke his pmt go up I told him if fl pys it yes the monthly pmt could go up//I refer him to oil the insuranc tax dept for a better explanation/l gv fop and 800#//I gv the lad $9808.78//I adv him of cbf/il told him after he finds wht wil happen to his pmt or why the acct ws force place he can cll bck to get pmt opts from us | |
| ** | CL | 08/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/17/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 8 | |
| ** | CL | 08/17/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 8 | |
| NOTICEA1 | CL | 08/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 08/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 08/14/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/13/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/11/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

LLS-VF420

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| | CL | 08/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 08/04/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 08/03/2007 | SCORE 004 | |
| LCAYET | CL | 07/31/2007 | TEL BUSINESS / UNABLE TO GIVE PTP DATE TT B1. ADV OF TAD $5565.96. SD WIFE WILL C/B AND WILL GIVE US INFO IF PMT HAS BEEN SENT VIA W/U. DID NOT KNOW IF PMT WAS SENT OR NOT. ADV IF PMT NOT RCVD BY TODAY WILL AFFECT CRDT. WILL C/B, GAVE PH# AND HOP | |
| LCAYET | CL | 07/31/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| | CL | 07/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| LCAYET | CL | 07/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 8 | |
| | CL | 07/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| | CL | 07/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| | CL | 07/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| | CL | 07/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 07/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/16/2007 | TEL RESIDENCE / NO ANSWER | |
| NOTICEA1 | CL | 07/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| CMCCUTCH | CL | 07/15/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/11/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| JMENDOZA | CL | 07/09/2007 | TEL BUSINESS / NO ANSWER | |
| | CL | 07/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 07/06/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| AREED | CL | 07/05/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL. | |
| AREED | CL | 07/03/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

LLS-VF421

Composite Report - Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| HFRAMZ | CL | 06/20/2007 | OUTBOUND NO ANSWER PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 06/20/2007 | BORR CALLED / PTP VIA SPEEDPAY tt auth party vrf dmgian ddress contds gave ltad auth sd alwa ys makes wp pmts sd she is ill & bwr is travelling unable t o dlrve req cbp tt supv kahid sd ok to take cbp if funds at e conf in bank acont good for todday when came back auth hu | |
| | CL | 06/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| | CL | 06/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 06/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 06/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 06/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 06/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 06/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ROGONZAL | CL | 06/20/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| | CL | 06/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 06/18/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 06/16/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| NOTICEA1 | CL | 06/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| | CL | 06/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| GDELGADO | CL | 06/11/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| | CL | 06/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 06/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| | CL | 06/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| | CL | 06/05/2007 | TEL BUSINESS / LEFT MSG TO VOICE MAIL | |
| GMEDINA | CL | 05/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| | CL | 05/30/2007 | OUTBOUND NO ANSWER PRIMARY NBR:   7034672288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 05/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 05/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:   7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |

Records found                507 of 735

LLS-VF422

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 05/25/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 05/24/2007 | TEL CUSTOMER/SITTONE PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| JMENDOZA | CL | 05/23/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JMENDOZA | CL | 05/23/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| JMENDOZA | CL | 05/22/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| MKRAMZ | CL | 05/21/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| AMORAL | CL | 05/18/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| AMORAL | CL | 05/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| NOTICEA1 | CL | 05/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 05/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 05/11/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/10/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| KEMURPHY | CL | 05/08/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/05/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/04/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 05/03/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 04/30/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, | |
| ** | CL | 04/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 04/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| GDELGADO | CL | 04/26/2007 | TEL RESIDENCE / NO ANSWER left 800# n hrs of opp | |
| GDELGADO | CL | 04/26/2007 | TEL BUSINESS / NO ANSWER | |
| BMALFAVO | CL | 04/26/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 04/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 7 | |
| ** | CL | 04/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 04/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |

Records found    531 of 735

LLS-VF423

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| MCAMPBEL | CL | 04/23/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 04/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NOTICEA1 | CL | 04/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 04/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/12/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/10/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 04/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| JBADILLO | CL | 04/06/2007 | CREDIT COUNSELING COMPANY - ACTION PENDING | |
| JBADILLO | CL | 04/06/2007 | TEL BUSINESS / UNABLE TO GIVE P PTP DATE tt b vd rid sdtht he is slf empld tht he wrks cnstrctn and b us slw over obligd car pmts etc. sd tht summer wll be bette r bt rght nw nt able to ctc tup anf rd him the ccrc info exph d to thm how it wrks and gave him the num and the contact info for fil. tld thm not promise tht we can put the loan on a prg but dsrnt hrt to try. lft him hop to ctc tdy also is aw are of tad and flw ups | |
| 36 | CL | 04/04/2007 | AUTO DELINQUENCY NOTICE | |
| DVARGAS | CL | 04/03/2007 | N | |
| | | | TEL BUSINESS / UNABLE TO GIVE PTP DATE spke with bt..sd tht he is unsure wht he can mke pymnt sd tht he wll mke the pymnt as soon as possible..sd tht he is slf employed works in construction and because of the weather business is slow..dsrnt know whn he will get caught up..are o f late fees and fllw up clls | |
| ** | CL | 04/02/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | | | N | |
| ** | CL | 03/31/2007 | SCORE 045 | |
| MCAMPBEL | CL | 03/30/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 03/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 03/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| 36 | CL | 03/26/2007 | AUTO DELINQUENCY NOTICE | |
| 36 | CL | 03/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/23/2007 | N | |
| 36 | CL | 03/23/2007 | AUTO DELINQUENCY NOTICE | |
| Records found | | 558 of 735 | | |

LLS-VF424

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 03/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| GDELGADO | CL | 03/20/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE 800 # n hrs of op | |
| | CL | 03/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 03/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 03/13/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/03/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 02/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| LCABRERA | CL | 02/28/2007 | INBOUND PROMISE PENDING TT AUTHO 3RD PARTY WHO SD DID W/U TODAY IAO $4,816.43, MTCN #802-445-8347. | |
| LHAWK | CL | 02/28/2007 | INBOUND PROMISE PENDING tt b1 vd.wanted to do cbp.advsd b1 in dec took since victori a said would send in proof bnk error.advsd he ed cert funds since jan.in notes already denied once today by lead.b1 wanted sup.when trying to transfer b1 h/u | |
| PJOHNSON | CL | 02/28/2007 | EXISTING PROMISE PENDING TLK TO BR WNT TO DO CBP TODAY TL OF 4816.43 AVD BR HS 71 ON ACT. BR STD RRD BUSINESS IS SLW. SOF = BUSINESS FNDS BR STD HE IS WHT THT ROOFING METAL CO. BR WNT TO GT APPRVL; FR CBP. PRT BR ON HOLD FR APPTL AND LST THE CALL. | |
| RBARBATA | CL | 02/28/2007 | BORROWER CONTACT MADE / PTP VIA QUICK COLLECT tt bor she wanted to do cbp she as per erin a need of,b.bor sd she will q/c the pymt of 4816.43.today rfd she sd some o ne was stealing from her bank account.. she now has changed banks..vd. | |
| ** | CL | 02/24/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| CNAVARRO | CL | 02/24/2007 | TEL BUSINESS / NO MSG LEFT | |
| EACKERM | CL | 02/23/2007 | DENIED SP REQUEST FROM 3RD PARTY WILL NEED TO MAKE PMT BY QC | |
| ** | CL | 02/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| CNAVARRO | CL | 02/24/2007 | TEL BUSINESS / NO MSG LEFT | |
| EACKERM | CL | 02/23/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| CMCGEE | CL | 02/23/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| CMCGEE | CL | 02/23/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| DVARGAS | CL | 02/22/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL lft hours of op | |

Records found    583 of 735

LLS-VF425

Composite Report: Comments - Loan # 4021672З Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| DVARGAS | CL | 02/22/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 02/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 02/20/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| MCAMPBEL | CL | 02/17/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 02/16/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| NOTICEA1 | CL | 02/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 02/13/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/11/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 02/06/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/05/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/04/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| SHAUSTIN | CL | 02/03/2007 | TEL RESIDENCE /WIFE REF TO DISCUSS WIFE REF TO DISCUSS & HU | |
| LINCADOO | CL | 01/31/2007 | EXISTING PROMISE PENDING tt br gy phone to wife sd they have 5g's to spnd today, advs will be acceptable firm not getting clr, sd that hus business s is a contractor pst few months bad cause of weather and hrd to get godd hlp, not taking chance with illegals, advs c ID with intcrn wtn i done | |
| BHOLLIER | CL | 01/30/2007 | TEL RESIDENCE / PTP VIA QUICK COLLECT SPK W WFE AUTH...SYS WILL QC $5405.32 2DY RFD..IN ROOFING BG NSS/SLOW RIGHT NOW..SOF..INCOME...VAIG... | |
| ** | CL | 01/29/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ANJOHNSO | CL | 01/27/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| DRWILLI | CL | 01/26/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 01/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 01/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| MCAMPBEL | CL | 01/22/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 01/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| DAGARCIA | CL | 01/20/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |

LLS-VF426

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| GMEDINA | CL | 01/18/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 01/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 01/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| JVARELA | CL | 01/11/2007 | TEL BUSINESS / NO MSG LEFT | |
| JVARELA | CL | 01/11/2007 | DISREGARD | |
| ** | CL | 01/08/2007 | SCORE 025 | |
| ** | CL | 01/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/05/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/04/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| 86 | CL | 01/03/2007 | AUTO DELINQUENCY NOTICE | |
| UMENDOZA | CL | 12/30/2006 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 12/30/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| MCORREA | CL | 12/30/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** victoria cld in v/d did sp for 12/30 cnf# 9711926 for 5000. and $2 fee npt all inf o rd rnsf due to bnk error will send letter of proof sd that are self employed and is using a new payroll sysyam and tah is were bnk error happened sd could not do wuqc is out of to wn in colorado and was also snowed in per JYlgD ofay to do s p | |
| ABLANCO | CL | 12/29/2006 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ABLANCO | CL | 12/29/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 12/28/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| MCAMPBEL | CL | 12/28/2006 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 12/26/2006 | SECOND NSF LETTER SENT FOR CHECK:     1152 DATED:12/15/06 | |
| 86 | CL | 12/12/2006 | AUTO DELINQUENCY NOTICE     N | |
| RLAKES | CL | 12/07/2006 | EXISTING PROMISE PENDING POST DTD SP ON FILE.... | |
| LCAYET | CL | 12/06/2006 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| MICONTRI | CL | 12/05/2006 | TEL BUSINESS / CAN NOT DISCUSS CANT TLK AT WRK ADVSD TO CLL US BCK WLL DO | |
| ** | CL | 12/04/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/01/2006 | FIRST NSF LETTER SENT FOR CHECK:     1143 DATED:11/16/06 | |
| JVARELA | CL | 12/01/2006 | TEL RESIDENCE **** SPEEDPAY OBTAINED **** chk#'s 1152/1153 AMNT $5000.00 DATED 12/15/06 CNFRM# 871932 | |
| JVARELA | CL | 11/29/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** chk#'s 1150/1151 AMN T $4816.43 RPTD CHK INFO CNFRM# 871931 AUTH CLLD CANCELLED C HK 1143 $4816.43 BNK CNFRM A032068 ALSO SET DEC15TH -SP- $5 000.00 CNFRM# 871932 WILL REMOVE NOV LATE FEE ONCE DEC PMNT CLEARS.... REASON FOR CANCELLATION OF -SP- IS BNK PLACED A 10 DAY HOLD ON DEPOSIT CHECK AND -SP- BOUNCED. TO AVOID ANY PO SSIBILITY OF 2ND PASS CHECK WAS CANCELLED...VD... | |

LLS-VF427

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| LCABRERA | CL | 11/28/2006 | OTHER CLLD / VERIFIED LOAN STATUS TT VICTORIA SD SHE DID CBP ON 11/16/06 AND THE MONEY IS STILL IN HER CHECKING ACCT. ADVSD HER TO LEAVE MONEY IN THE BANK AND DONT TOUCH AS COULD B THT BANK TAKING A WHILE TO RELEAS E FUNDS. | |
| ** | CL | 11/16/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| SQUIADA | CL | 11/16/2006 | INBOUND PROMISE PENDING B4 CLD HAD A Q? ABOUT PRINCIPLE AMOUNT NOT HAPPY - TANFER CA KK TO C.S | |
| JJBADILLO | CL | 11/16/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** tt auth prty spse vd set up cbp for the tad tdy rfd stf empl d and had to go out for while wasnt able to mk pmt at a sooner pmt ck nums 1143/44 cnf 881/987 ddnt wnt to do dec since tty own their own co pay dates fall at diff times | |
| NOTICEA1 | CL | 11/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 11/15/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| MWALKER | CL | 11/14/2006 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 11/13/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 11/11/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/10/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/09/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/07/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/06/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NPAUL | CL | 10/30/2006 | EXISTING PROMISE PENDING | |
| JJBADILLO | CL | 10/30/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** tt auth prty vd spse rfd had to go out dghtr had complication ns having baby and they had to go to call sd tht wasnt able to get a hld of us till now set up cbp for the 5057.25 ck nu ms 1138/37 cnf 838405 will be oght up for the nov pmt but ddnt wnt to schd anything now | |
| CMCCUTCH | CL | 10/30/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| 86 | CL | 10/30/2006 | AUTO DELINQUENCY NOTICE                                        N | |
| TZACHARY | CL | 10/28/2006 | VISIFLOW REVIEWED: adcf1 ph1 tf found 703-946-2298 | |
| TZACHARY | CL | 10/28/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LPOTTER | CL | 10/28/2006 | MANAGER REVIEW manager review no contact, visiflow for numbers and or call all family ref, chase if no results I potter | |
| TZACHARY | CL | 10/27/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LHOARD | CL | 10/26/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| USTEVEN | CL | 10/25/2006 | TEL RESIDENCE / NO MSG LEFT | |
| CFIELDS | CL | 10/25/2006 | TEL RESIDENCE / NO MSG LEFT tt victorias..sd they just got back in town. their daughter had a baby and had complications. sd she will cb by fri. to give speedpay. | |
| ** | CL | 10/24/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |

LLS-VF428

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 10/23/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| McQUART | CL | 10/21/2006 | MANAGER REVIEW Pulling account for manual work...possible skipalm | |
| ** | CL | 10/20/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| LPEACE | CL | 10/19/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LCHOYCE | CL | 10/18/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| SHAYWARD | CL | 10/17/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/18/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| NOTICEA1 | CL | 10/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 10/14/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| USTEVEN | CL | 10/13/2006 | TEL RESIDENCE / LEFT MSG TO SOMEONE spoke with auth user sys on another call sys will call back number | |
| ** | CL | 10/12/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/11/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 10/10/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/09/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/06/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| SHAYWARD | CL | 10/05/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/04/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| 86 | CL | 10/03/2006 | AUTO DELINQUENCY NOTICE                          N | |
| ** | CL | 10/02/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| SMOSLEY | CL | 09/20/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** RFD: SELF EMPLYD-VD- SET UP CK #1065, DTD 09/25 IAO $5284.50 CNFRMTN # 797241 | |
| LCHOYCE | CL | 09/19/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| TZACHARY | CL | 09/18/2006 | TEL RESIDENCE / NO ANSWER | |
| ** | CL | 09/16/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 09/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 09/15/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, | |
| TWATTS | CL | 09/14/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/13/2006 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Records found          686 of 735

LLS-VF429

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 09/12/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/11/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/07/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/06/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/06/2006 | SCORE 020 | |
| ** | CL | 09/05/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| MCAMPBEL | CL | 08/31/2006 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 08/31/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| SGIRON | CL | 08/30/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** TTBR'S WIFE VRFIED MLNG ADDRESS, LAST FOUR OF SOCIAL AND PH NE # RFD. THOUGHT FIRST PYMT WAS 9/1 WIFE VOL RFD SP $4852 8 /31 CK#10511/1052 CF#770580 RPT INFO WIFE AUTH ON CHCKING ACCT | |
| ** | CL | 08/30/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| KTEASLEY | CL | 08/30/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| KTEASLEY | CL | 08/29/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:3 | |
| ** | CL | 08/28/2006 | TEL RESIDENCE / NO ANSWER | |
| ** | CL | 08/28/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:3 | |
| EGONZAL | CL | 08/27/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 08/26/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 08/24/2006 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:3 | |
| CGABRIEL | CL | 08/23/2006 | TEL RESIDENCE / NO ANSWER 703-619-0900 HAS BEEN CHANGED TO 703-519-3520 | |
| SQUIADA | CL | 08/23/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| DGREEN | CL | 08/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| NOTICEA1 | CL | 08/04/2006 | SCORE 000 | |
| DBORGES | CL | 06/30/2006 | THIRD PARTY / TRANSFER TO C/S PRIMARY NBR:  7149517696 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |

Records found    714 of 735

LLS-VF430

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

Note:

Reminder Date:
00/00/0000

Due: 6/1/2009

**Available Comment Groups:**

| ☑ Due Dil | ☑ Collections | ☑ Loss Mit | ☑ Foreclosure | ☑ Bankruptcy | ☑ Cust Svc | ☑ Taxes | ☑ Review Hist | ☑ Svc. Other |
| ☑ Data QC | ☑ Coll Cont. | ☑ Workout Steps | ☑ Title | ☑ Claims | ☑ Cash | ☑ Insur | ☑ Workflow | ☑ Borr Q/A Web |
| ☑ Appr/BPI | ☑ Call Hist. | ☑ Workout Variances | ☑ | ☑ REO | ☑ Arms | ☑ Inspections | ☑ Letters Mailed | ☑ Show All |

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| KWSBAUE | SVCOTHER | 11/01/2011 | LOAN SERVICE RELEASED | |
| SCEN_USER | VARFC | 10/28/2011 | Delay at step -Publication- increased original date 10/20/2011. Reason: ; Note: Litigation | |
| AROVIRA | LM | 10/24/2011 | Loss Mit Free Form Comments - Mod Denial - Insufficient income and/or negative income to support a MOD | |
| AROVIRA | LM | 10/24/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "Denial Letter, LLS Only" into ModTrack's outbound letter queue. | |
| AROVIRA | LM | 10/24/2011 | Loss Mit Free Form Comments - Outstanding letters have been deleted due to cancellation of workflow. | |
| TANTOLIC | LM | 10/21/2011 | Loss Mit Denial Review - Audit complete | |
| AROVIRA | LM | 10/21/2011 | Loss Mit Denial Review - Summary:☐Agree w/ income and LLS Denial for Insf Income/Negative Income to support Mod | |
| AROVIRA | LM | 10/21/2011 | Loss Mit Denial Review - Agree with income used to qualify:☐YES Verified Income: ☐$6,072.81 8. HDTI < 31%: ☐YES 9.UPB on Business plan:☐$651,059.98 9a.Forbearance Amt (FB Bal): ☐$426,600.00 9b. 30% of UPBA:☐$195,317.99 9c.Post MOD LTV:☐80.548% | |
| AROVIRA | LM | 10/21/2011 | Loss Mit Denial Review - 4. Loan Status:☐90 DPD 4a. Vacant:☐NO 4b. Condemned:☐NO 4c. 4+ dwellings:☐NO 5. Brw withdrawal in file:☐NO 6. Current Trial Default:☐NO 7. Incomplete Docs: ☐NO | |
| AROVIRA | LM | 10/21/2011 | Contract Management - 3. Investor # & Category:☐20620 3a. Mods allowed:☐YES Default Standard☐Delf 60+ Delinq Restrictions:☐NO 3b. Add'l Restrictions (Mod 2):☐NO | |

LLS-VF431

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| AROVIRA | LM | 10/21/2011 | Loss Mit Denial Review - SUBMITTED WITH DENIAL OF DLLS - Insf Income/Negative Income to support th | |
| RVASQUEZ | LM | 10/20/2011 | Loss Mit Free Form Comments - SENDING TO DRT TO DENY LAMP FOR EXCESSIVE FB - DENY FOR INSF INCOME/NEGATIVE INCOME TO SUPPORT MOD | |
| RVASQUEZ | LM | 10/20/2011 | Loss Mit Free Form Comments - Mod Financials Verified | |
| DIANE | LM | 10/20/2011 | Loss Mit Fin Ver - Fin Ver Lamp required / Forward to processor | |
| DIANE | LM | 10/20/2011 | Loss Mit Fin Ver - Fin Ver Lamp<br>Imminent Default Screening not required loan is > 60 DPD<br>Income Type: W2 & SE<br>Last Open Date: 7/21/10<br>Income:<br>-NBS PPE 8/23/11 YTD 13265.05 = 1700.65 (works at company since 1/1/03 per LOX)<br>-b1 PNL 2/t/11 thru 4/30/11 = 12825.00 = 4372.16 did not include paystubs as borrower did not put wages paid to oneself on the PNL<br>Total = 6072.81<br>Expenses:<br>-N/A<br>Comments:<br>-Owner Occupancy is not a requirement for LAMP<br>Fin Ver Complete / No additional docs | |
| RVASQUEZ | LM | 10/18/2011 | Loss Mit Verbal. VERBAL ....***Y TEAM***PLEASE REVIEW LEGAL FILE FOR LAMP AND RETURN TO RUTH VASQUEZ QUEUE ONCE COMPLETE. | |
| COOINES | CL | 10/17/2011 | ver. b1 name ..... tt olga macias with surowell markle isaacs and levy....vrap.... b1 lop.... not give the lad and says she already aware of the transfer and want to ck on the mod .... legal to ret. phone call | |
| cojones | COLLCONT | 10/17/2011 | Spoke to: OA Default Reason:  Reason Code: Contact Made Comment: ver. b1 name ..... tt olga macias with surowell markle isaacs and levy....vrap....b1 lop.... not give the lad and says she already aware of the transfer and want to ck on the mod .... sent email req to have reps. frm legal to ret. phone call | |
| COJONES | CL | 10/17/2011 | No Payment arrangement made | |
| COJONES | CL | 10/17/2011 | OA called;VNP;Call Transfer. | |
| tdurrett | COLLCONT | 10/17/2011 | Spoke to: OA Default Reason:  Reason Code: Contact Made *** | |
| TDURRETT | CL | 10/17/2011 | No Payment arrangement made. atlanta agent; did not handle; transfer the call | |
| TDURRETT | CL | 10/17/2011 | OA called;VNP;R Auth.spoke with olga macias with surowell markle isaacs and levy pl c | |
| Print Prod | FORM | 10/14/2011 | Letter generated Ocwen Welcome Letter | |
| Print Prod | FORM | 10/14/2011 | Letter generated Ocwen Welcome Letter | |
| SLEACH | CS | 10/14/2011 | LOAN SETUP - GOODBYE LETTER MAILED | |
| SBUSTILL | CL | 10/07/2011 | Olga Macias with Surowell Isaacs & Levy ivsnap sc72 | |
| MARGONZA | CL | 10/07/2011 | loa Olga Macias w/ Surowell Markle Isaacs & Levy P.L.C. vna. tran to the Houston office for further assistance. | |
| MARGONZA | CL | 10/07/2011 | OA called;VNA;Agent Auth. | |
| GruberBran | FCVND | 10/07/2011 | IFC_ReturnOrigDocs User has updated the system for the following event: Original Documents Returned to Client, completed on 10/7/2011 | |

Records found

LLS-VF432

Composite Report: Comments - Loan #: 4021 6723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| GruberBran | FCVND | 10/07/2011 | FC_ReturnOrigDocs  User has completed the  F12ZReturnOriginalDocsToCust data form with the following entries:Shipped By: : UPSTracking Number: : 1ZZ5A18V0294530352 | |
| GruberBran | FCVND | 09/30/2011 | FC_Return/OrigDocs System updated for the following event: User has reprojected the step Original Documents Returned to Client to 10/7/2011. Reason: Other. Comments: User has reprojected the step Original Documents and return to Litton. Thank you. . Status: Active, awaiting approval. | |
| CMV | BPO | 09/29/2011 | Note: PEARL | |
| DCONLEY | REO | 09/29/2011 | CMA WITHIN REASON -- NOTE SALE 1 AA | |
| GruberBran | FCVND | 09/23/2011 | FC_Return/OrigDocs System updated for the following event: User has reprojected the step Original Documents Returned to Client to 9/30/2011. Reason: Other. Comments: Awaiting response from Litton as to why all the "Original Documents Returned to Client" tasks were launched. Thank you. . Status: Active, awaiting approval. | |
| GruberBran | FCVND | 09/21/2011 | FC_Return/OrigDocs System updated for the following event: User has reprojected the step Original Documents Returned to Client to 9/23/2011. Reason: Other. Comments: Please allow time to pull file, retrieve documents and send back. Thank you. . Status: Active, awaiting approval. | |
| SCEN_USER | VARFC | 09/20/2011 | Delay at step --Publication-- increased by 38 scheduled changed  original date 09/12/2011. Reason: : Note: Litigation | |
| DEFTECH | LM | 09/09/2011 | Mod Documentation Received | |
| DEFTECH | LM | 09/08/2011 | Mod Documentation Received | |
| DEFTECH | LM | 09/07/2011 | Mod Documentation Received | |
| ALUCKETT | SVCOTHER | 08/31/2011 | Spoke to: OA Default Reason:  Reason Code: Contact Made Comment: Olga Macia - C/O Surovell Markle Isaacs & Levy P.L.C.  LOA  TAD cons of delg.  loa inq on lm status. | |
| wmiranda | COLLCONT | 08/29/2011 | Olga Macia - C/O Surovell Markle Isaacs & Levy P.L.C.  LOA  TAD cons of delg.  loa inq on lm status. | |
| WMIRANDA | CL | 08/29/2011 | OA called;VN;Call Transfer. | |
| WMIRANDA | CL | 08/29/2011 | Loss Mit Advised Borrower of missing docs - it loa will work on this. No idea how soon she will get loe back to us. | |
| WMIRANDA | LM | 08/29/2011 | Loss Mit Missing Docs - **NEED EMPLOYER LETTER FOR NBS EXPLAINING YTD BEING LESS ON MOST RECENT PAY STUB THAN PRIOR STUB** | |
| dedd | COLLCONT | 08/29/2011 | Spoke to: OA Default Reason:  Reason Code: Transferred Call Comment: tb olga macias w/ Surovell Markle Isaacs & Levy P.L.C.  verified info tran to loss mit no hud | |
| DEDD | CL | 08/29/2011 | tb olga macias w/ Surovell Markle Isaacs & Levy P.L.C.  verified info tran to loss mit no hud | |
| DEDD | CL | 08/29/2011 | No Payment arrangement made | |
| DEDD | CL | 08/29/2011 | OA called;VNA;Agent Auth. | |
| PRO | BPO | 08/26/2011 | Note: PEARL | |
| Pearl | REO | 08/23/2011 | Exterior BPO Ordered | |
| ZLANGLEY | LM | 08/18/2011 | Loss Mit Missing Docs - **NEED EMPLOYER LETTER FOR NBS EXPLAINING YTD BEING LESS ON MOST RECENT PAY STUB THAN PRIOR STUB** | |
| DIMCKINN | SVCOTHER | 08/16/2011 | CONSUMER DISPUTE VERIFICATION/TRANS UNION ACCOUNT STATUS-180 DAYS DELCQ; PAST  DUE 119412 | |
| kbarahon | COLLCONT | 08/15/2011 | Spoke to: OA Default Reason:  Reason Code: Contact Made *** | |
| KBARAHON | CL | 08/15/2011 | No Payment arrangement made | |
| KBARAHON | CL | 08/15/2011 | OA called;VNA;Agent Auth.olga macias - Surovell Markle Isaacs & Levy P.L.C. Did Not Advise of TAD | |
| KBARAHON | LM | 08/15/2011 | Loss Mit Free Form Comments - loan mod in process - no additional documents required | |

Page 3 of 77

LLS-VF433

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| KBARAHON | LM | 08/15/2011 | Contract Management - Inv 296 /20 . Checked CMDR | |
| | | | mods allowed | |
| | | | no approval required | |
| | | | Default standard :Def/ 60+ Delinq | |
| AGENT | FORM | 08/15/2011 | Hamp Investor limitations/restrictions | |
| SCEN_USER | VARFC | 08/12/2011 | Letter generated Monthly Billing Statement | |
| | | | Delay at step ~Publication~ increased by 37 scheduled changed original date 08/04/2011. Reason: ; Note: | |
| | | | System-gen | |
| MMM | INSP | 08/09/2011 | Note: | |
| PEARL_USER | CL | 08/04/2011 | Inspection Ordered INSP_DEF | |
| BCAHEE | LM | 07/29/2011 | Contract Management - Credit report ordered for MOD consideration | |
| BCAHEE | LM | 07/29/2011 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| BCAHEE | LM | 07/29/2011 | Loss Mit Fin Ver - Docs recved sending to lv | |
| BCAHEE | LM | 07/29/2011 | ALERT - Cleared alert with letter from SS office | |
| BCAHEE | LM | 07/29/2011 | Contract Management - 296/20 - checked CMDR and no special investor restrictions | |
| DEFTECH | LM | 07/28/2011 | Mod Documentation Received | |
| N/A | LM | 07/19/2011 | Phone Num: 7032515400 Result: CMEDCM_M | |
| N/A | COLLCONT | 07/19/2011 | Spoke to: OA Default Reason. Reason Code. Contact Made *** | |
| cdowdell | CL | 07/19/2011 | Offical/VN:Agent Auth.ob for missing docs dla'd poe spk to olga macis with loa Surovell Markle Isaacs & | |
| CDOWDELL | | | Levy P.L.C.- loa vna. advsd docs needed for mod | |
| CDOWDELL | LM | 07/19/2011 | Loss Mit Advised Borrower of missing docs - per lm notes 7/11 | |
| CDOWDELL | LM | 07/19/2011 | Loss Mit Missing Docs | |
| LPRADO | CS | 07/18/2011 | Return Mail-Monthly Billing Statement | |
| AGENT | FORM | 07/15/2011 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 07/14/2011 | Phone Num: 7032779706 Result: 777ONA_M | |
| CDOWDELL | LM | 07/14/2011 | Loss Mit No answer - recvd vcmail from olga macias with loa dla'd recvd vcmail nnl | |
| CUST_SERVI | CS | 07/13/2011 | Borrower 1 represented by Attorney. Mailing address of 1330 Mountain View Rd,Stafford,VA,22554,US | |
| | | | updated to attorney address C/O Surovell Markle Isaacs & Levy P.L.C.,4010 University Drive, Suite | |
| | | | 200,Fairfax,VA,22030,US | |
| CUST_SERVI | SVCOTHER | 07/13/2011 | Alternate phone updated to NULL from 7032777706 by CUST_SERVICE_USR. ; Borr_pos: 1 | |
| BCAHEE | LM | 07/11/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" | |
| | | | into ModTrack's outbound letter queue. | |
| BCAHEE | LM | 07/11/2011 | Contract Management - 296/20 - checked CMDR and no special investor restrictions | |
| BCAHEE | LM | 07/11/2011 | Loss Mit Missing Docs - **Missing docs for LAMP | |
| | | | 1. will need ssa verif from the ssa admin for b1 since linked to multiple people on the lexis report(added | |
| | | | fraud alert and emailed ID theft). | |
| | | | 2. will need VOE for NBS(victoria) YTD pay doesn't add up and we only have one paystub for 2011/ | |
| Print Prod | FORM | 07/11/2011 | Letter generated Non-HMP Need Docs Request | |
| DEFTECH | LM | 07/09/2011 | Mod Documentation Received | |
| DSKLAREV | LM | 07/08/2011 | Loss Mit Fin Ver - faxed lexis report | |
| DSKLAREV | LM | 07/08/2011 | Loss Mit Missing Docs - missing docs: 1. will need ssa verif from the ssa admin for b1 since linked to | |
| | | | multiple people on the lexis report(added fraud alert and emailed ID theft), 2. will need VOE for | |
| | | | NBS(victoria) YTD pay doesn't add up and we only have one paystub for 2011/ | |
| SCEN_USER | VARFC | 07/05/2011 | Delay at step ~Publication~ increased by 38 scheduled changed original date 06/27/2011. Reason: ; Note: | |
| | | | System-gen | |
| SYSTEM | SVCOTHER | 06/21/2011 | Home phone updated to NULL from 9999999999 by SYSTEM. ; Borr_pos: 1 | |
| Records found | | 60 of 1902 | | |

Composite Report: Comments - Loan #40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 06/20/2011 | Phone Num: 7032777.9706 Result: ???ONA_M | |
| CDOWDELL | CL | 06/20/2011 | recvd vcmail from olga from lao regarding mod dialld 703-277-9706 nom nnl | |
| aywells | COLLCONT | 06/20/2011 | Spoke to: OA Default Reason; Reason Code: Transferred Call *** | |
| AYWELLS | CL | 06/20/2011 | No Payment arrangement made | |
| AYWELLS | CL | 06/20/2011 | OA called VNA-Agent Auth,Olga Macias clld in to check status of mod-adv in income ver stage-oa wanted to leave vm for Ciera Dowdell at ext 5277-warm trans oa to ext 5277 vm. Advised TAD in the amount of $ 148565.54 | |
| DEFTECH | LM | 06/11/2011 | Mod Documentation Received | |
| AGENT | FORM | 06/14/2011 | Letter generated Monthly Billing Statement | |
| TGARRETT | LM | 06/13/2011 | Loss Mit Free Form Comments - forwarding file to Income ver for lamp review | |
| TGARRETT | LM | 06/13/2011 | Loss Mit Free Form Comments - gmi-reviewed for accuracy | |
| TGARRETT | LM | 06/13/2011 | Loss Mit Free Form Comments : reviewed for accuracy | |
| TGARRETT | LM | 06/13/2011 | Contract Management - Inv 296/20, , HAMP Investor Limitations/ Restrictions box is checked | |
| DEFTECH | LM | 06/11/2011 | Contract Management - INV 296/20 chkd Default Standard: 60+ Delinq | |
| vforbes | COLLCONT | 06/08/2011 | Mod Documentation Received | |
| VFORBES | CL | 06/08/2011 | Spoke to: OA Default Reason: Reason Code: Contact Made Comment: LOA Olga Macis w/ SMIRL plc / given TAD / Informed of Hamp denial / also informed needed MOD docs requested by Loss Mit to review for LAMP MOD | |
| VFORBES | LM | 06/08/2011 | No Payment arrangement made | |
| VFORBES | LM | 06/08/2011 | Loss Mit Advised Borrower of missing docs - LOA Olga Macis advised of needed MOD docs requested by Loss Mit : LOA stated that docs would be sent by fax on 6/10 /2011 | |
| VFORBES | LM | 06/08/2011 | Loss Mit : PNL,Paystubs for NBS, & LOE regarding If B1 pays himself / LOA stated that docs would be sent by fax on 6/10 /2011 | |
| VFORBES | LM | 06/08/2011 | Contract Management - INV 296/20 chkd GMDR / HAMP Investor Limitations/ Restrictions / Default Standard: Def/60+ Delinq | |
| CMV | BPO | 06/07/2011 | Note: PEARL | |
| DCONLEY | REO | 06/07/2011 | CMA WITHIN REASON – NOTE L2 AA | |
| SRAWAT | LM | 06/06/2011 | Loss Mit Missing Docs - LAMP Docs Reviewed :- If payroll expenses on P&L is self paid, Need separate P&L without such expense, PNL,Paystubs for NBS, & LOE regarding If B1 pays himself / LOA stated that docs would be Paystub in file is paid from Borrower's own company, Need to know if he pays himself on regular basis along with additional docs. Please fax missing docs to 713-793-4923. | |
| N/A | CALLHIST | 06/06/2011 | Phone Num: 7032515400 Result: CMEOHU_M | |
| DEALEXAN | CL | 06/06/2011 | GSE Team- MISSING DOCS - BORROWER REP BY ATTY OB CALL 703 251 5400 MAKL TRANSFER TO VML OF KRisty Cahoon Kelly no mess on vml | |
| DEALEXAN | LM | 06/06/2011 | Loss Mit No answer - GSE Team- MISSING DOCS - BORROWER REP BY ATTY Surovell Markle Isaacs & Levy P.L.C. 703 251 5400 (Kristi Cahoon Kelly) no mess flee on rec. | |
| DEALEXAN | LM | 06/03/2011 | Contract Management - hamp Investor Limtaionosr/Restrictions | |
| MMM | NSP | 06/06/2011 | Note: | |
| PEARL_USER | CL | 06/02/2011 | Inspection Ordered INSP_DEF | |

Composite Report:  Comments - Loan # 4021672?3  Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| SPANDEY | LM | 06/01/2011 | Loss Mit Missing Docs - LAMP Docs Reviewed :- If payroll expenses on P&L is self paid, Need separate P&L without such expense, Paystub in file is paid from Borrower's own company, Need to know if he pays himself on regular basis along with additional docs. Please fax missing docs to 713-793-4923. | |
| SRAWAT | LM | 05/31/2011 | Loss Mit Missing Docs - LAMP Docs Reviewed :- If payroll expenses on P&L is self paid, Need separate P&L without such expense, Paystub in file is paid from Borrower's own company, Need to know if he pays himself on regular basis along with additional docs. Please fax missing docs to 713-793-4923. | |
| BCAHEE | LM | 05/27/2011 | Loss Mit Missing Docs - LAMP If payroll expenses on P&L is self paid, Need separate P&L without such expense, Paystub in file is paid from Borrower's own company, Need to know if he pays himself on regular basis along with additional docs. Please fax missing docs to 713-793-4923. | |
| BCAHEE | LM | 05/27/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| BCAHEE | LM | 05/27/2011 | Loss Mit Free Form Comments - BPO/AVM ordered for MOD consideration | |
| BCAHEE | BPO | 05/27/2011 | Contract Management - 296/20- checked CMDR and no special investor restrictions | |
| SCEN_USER | VARFC | 05/27/2011 | Delay at step -Publication- Increased by 37 scheduled changed original date 05/19/2011, Reason: ; Note: System-gen | |
| Print Prod | FORM | 05/27/2011 | Letter generated Non-HMP Need Docs Request | |
| DEFTECH | LM | 05/26/2011 | Mod Documentation Received | |
| ORT | BPO | 05/25/2011 | Note: PEARL | |
| MODTRACK | LM | 05/24/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "HMP Denial Notice" into the ModTrack outbound letter queue. | |
| SSHISHIR | LM | 05/24/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| SSHISHIR | LM | 05/24/2011 | Loss Mit Missing Docs - LAMP Docs Reviewed :- If payroll expenses on P&L is self paid, Need separate P&L without such expense, Paystub in file is paid from Borrower's own company, Need to know if he pays himself on regular basis along with additional docs. Please fax missing docs to 713-793-4923. | |
| Pearl | REO | 05/24/2011 | Exterior BPO Ordered | |
| Print Prod | FORM | 05/24/2011 | Letter generated Non-HMP Need Docs Request | |
| Print Prod | FORM | 05/24/2011 | Letter generated HMP DENIAL NOTICE | |
| CNEITZ | LM | 05/23/2011 | Loss Mit Missing Docs - FIN VER ****MISSING DOCS*** 1.any of payroll on p&l paid to self? Need separate if so 2.only have on paystub on file for B1 for his own company, does he pay himself on a regular basis? Need additional documentation | |
| CREDIT_SWP | LM | 05/23/2011 | Loss Mit Free Form Comments - Invalid Alert Cleared - generated after workflow closed | |
| DEFTECH | LM | 05/21/2011 | Mod Documentation Received | |
| JISMITH | LM | 05/20/2011 | HMP_DEN_RQT - 13. Request Incomplete | |

LLS-VF436

Composite Report: Comments - Loan # 402167723 Borrower name: Harry Frazler

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| USMITH | LM | 05/20/2011 | Loss Mit Denial Review - Summary:☐HMP - Reviewed MT and Radar, Denial Match - Previous needs doc letter was sent correctly. Doc checklist is accurate, HMP Deny of "Request Incomplete". Forwarding file to Processing for LAMP review. | |
| USMITH | LM | 05/20/2011 | Loss Mit Missing Docs for N:☐owner occupied - due to unable to process in the file, need a updated 4506T for borrower and NBS to validate tax returns. | |
| USMITH | LM | 05/20/2011 | Loss Mit Denial Review - 5.Previous Hmp Mod (booked):☐No<br>6. Current Trial Default:☐No<br>6a.Current Trial Fall:☐No<br>7. Brw withdrawal in file:☐No<br>7a. 1st Trial Pymt missed:☐No<br>8. BK Court Denied Mod:☐No<br>9. Ineligible Property - Condemned:☐No<br>9a. Ineligible Property - Vacant:☐No<br>9b. Ineligible Property - 4+ dwellings:☐No<br>10.Current U/E Forbear Plan:☐No<br>11. Federally Declared Disaster Forbearance: ☐No<br>12. Property Not Owner Occupied:☐No | |
| USMITH | LM | 05/20/2011 | Contract Management - 4. Investor # & Category:☐296 & 20<br>4a. Mods allowed:☐Yes<br>Default Standard:☐Def/ 60+ Delinq<br>4b. Restrictions:☐No<br>4c.Did Inv Opt out of Hmp:☐No<br>4d. Addt Restrictions (Mod 2):☐No | |
| USMITH | LM | 05/20/2011 | Loss Mit Denial Review - SUBMITTED WITH DENIAL OF:☐HMP - Request Incomplete<br>PROGRAM TYPE:☐Conv<br>RULE ID (FNMA_SVCING or GNMA_SVCING):☐No<br>1. Loan Balance (UPBA):☐$651,059.98<br>2. UPBA < $729,750:☐Yes<br>2a. Origination Date after 1/1/09:☐No<br>2b. 1st Lien:☐Yes<br>3. Loan Status:☐90 DPD<br>3a. Stop Code 44 or 20:☐No | |
| ANALMON | LM | 05/19/2011 | Loss Mit Missing Docs - reviewed docs in file to validate files incomplete status - forwarding to DRT for denial review. | |
| ANALMON | LM | 05/18/2011 | Loss Mit Missing Docs - owner occupied - due to unable to process in the file, need a updated 4506T for borrower and NBS to validate tax returns. | |
| AGENT | FORM | 05/13/2011 | Letter generated Monthly Billing Statement | |
| VBAUSERO | CL | 05/12/2011 | their office, stt she is going to re send a new one and also send a copy of the extension letter for 2010 BUSINESS tax returns, stt the letter she received is requesting personal taxes. She requested an extension until 05/20 to send the docs, email the processor for that. | |
| vbausero | COLLCONT | 05/12/2011 | Spoke to: OA Default Reason: Reason Code: Promise 1 Payment Comment: Olga Macias with Surovell Markle Isaacs & Levy and phone# 703-277-3706 and stt she wants to follow up on mod status, Adv there is an agent assign to the acct and adv CIERA DOWDELL at ext. 5277, stt she has left several messages and no return call. She dont want to be transfer to her so ok to discuss the loan. LOA dont understand why we cont requesting the same docs when they had already provided to us, adv 4506T address is I | |

LLS-VF437

Composite Report:  Comments - Loan # 4021623 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| VBAUSERO | CL | 05/12/2011 | Olga Macias with Surovell Markle Isaacs & Levy and phone# 703-277-9706 and stt she wants to follow up on mod status. Adv there is an agent assign to the acct and adv CIERA DOWDELL at ext. 5277, stt she has left several messages and no return call. | |
| VBAUSERO | CL | 05/12/2011 | She dont want to be transfer to her so ok to discuss the loan. | |
| VBAUSERO | CL | 05/12/2011 | LOA dont understand why we cont requesting the same docs when they had already provided to us, adv 4506T address is incorrect, while review docs LOA notice that address imput by us was | |
| VBAUSERO | CL | 05/12/2011 | No Payment arrangement made | |
| SAQUINO | TX | 05/12/2011 | OA called VNA-Agent Auth-Advised TAD in the amount of $ 142484.18 | |
| SPANDEY | LM | 05/11/2011 | ESCROW CHECK MAILED | |
| SPANDEY | LM | 05/11/2011 | Loss Mit Free Form Comments - Routing file to DRT as missing same docs since 2nd notice was sent | |
| | | | Loss Mit Missing Docs - Docs reviewed, Need most recent signed and dated IRS Form 4506-T with line 3 reflecting present address, line 4 reflecting the same address while filing tax return, line 6 showing 1040, line 6a checked off and line 9 reflecting 12/31/2009 and 12/31/2010, | |
| N/A | CALLHIST | 05/02/2011 | Need signed Business tax return with all schedules for 2010(if filed or LOE regarding the same). Please fax missing docs to 713-793-4923 | |
| TJAMES | CL | 05/02/2011 | Phone Num: 7032515400 Result: CMEONA_M | |
| TJAMES | LM | 05/02/2011 | LM SPECIAL PROJECTS TEAM - MISSING DOCS - BORROWER REP BY ATTY call atty # vm nml | |
| AKSRIVAS | LM | 05/02/2011 | Loss Mit No answer | |
| | | | Loss Mit Missing Docs - Docs reviewed, Need most recent signed and dated IRS Form 4506-T with line 3 reflecting present address, line 4 reflecting the same address while filing tax return, line 6 showing 1040, line 6a checked off and line 9 reflecting 12/31/2009 and 12/31/2010, | |
| | | | Please fax missing docs to 713-793-4923 | |
| LMCHEN | LM | 04/26/2011 | Loss Mit Missing Docs - Docs reviewed, Need most recent signed and dated IRS Form 4506-T with line 3 reflecting present address, line 4 reflecting the same address while filing tax return, line 6 showing 1040, line 6a checked off and line 9 reflecting 12/31/2009 and 12/31/2010, | |
| | | | Please fax missing docs to 713-793-4923 | |
| LMCHEN | LM | 04/26/2011 | Loss Mit Free Form Comments - Demographic already updated | |
| LMCHEN | LM | 04/26/2011 | ALERT - clearing alert using utility bill | |
| DEFTECH | LM | 04/21/2011 | Mod Documentation Received | |
| SCEN_USER | VARFC | 04/19/2011 | Delay at stop ~Publication~ increased by 38 scheduled changed  original date 04/11/2011. Reason: ; Note: System-gen | |
| N/A | CALLHIST | 04/18/2011 | Phone Num: 7032515400 Result: CMEONA_M | |
| TJAMES | CL | 04/18/2011 | LM SPECIAL PROJECTS TEAM - MISSING DOCS - BORROWER REP BY ATTY cll atty # vm nml | |
| TJAMES | LM | 04/18/2011 | Loss Mit No answer | |
| SROBERTS | LM | 04/18/2011 | Contract Management - Inv 296/20 checked CMDR and no special investor restrictions. Def/ 60+ Delinq | |
| SROBERTS | LM | 04/18/2011 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| SROBERTS | LMI | 04/18/2011 | Loss Mit Free Form Comments - BPO/AVM ordered for MOD consideration | |
| SROBERTS | LM | 04/18/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazler

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| SROBERTS | LM | 04/18/2011 | Loss Mit Missing Docs - missing docs: - need update 4506t sign with ss# fillout lines 6-6a & 9 as 12/31/09 & dated (will need to use same address as 09 tax) fax 713-793-4923 | |
| SROBERTS | LM | 04/18/2011 | ALERT - cleared with utility bill | |
| SROBERTS | LM | 04/18/2011 | ALERT - cleared with utility bill | |
| SROBERTS | LM | 04/18/2011 | ALERT - cleared with utility bill | |
| SROBERTS | LM | 04/18/2011 | ALERT - cleared with utility bill | |
| SROBERTS | LM | 04/18/2011 | Letter generated Non-HMP Need Docs Request | |
| Print Prod | FORM | 04/18/2011 | Mod Documentation Received | |
| DEFTECH | LM | 04/16/2011 | ALERT - Unable to clear alert, need most recent utility bill, | |
| LIMCHEN | LM | 04/15/2011 | ALERT - Unable to clear alert, need most recent utility bill, Please fax tax missing docs to 713-793-4923 | |
| LIMCHEN | LM | 04/15/2011 | Loss Mit Missing Docs - Docs reviewed, Need most recent signed and dated IRS Form 4506-T with line 3 reflecting present address, line 4 reflecting the same address while filing tax return, line 6 showing 1040, line 6a checked off and line 9 reflecting 12/31/2009, Need most recent utility bill to clear address alert, Please fax missing docs to 713-793-4923 | |
| LIMCHEN | LM | 04/15/2011 | Loss Mit Free Form Comments - Demographic already updated | |
| DEFTECH | LM | 04/15/2011 | Mod Documentation Received | |
| AGENT | FORM | 04/14/2011 | Letter generated Monthly Billing Statement | |
| VBALLARD | CS | 04/12/2011 | CALLER WANTS FAX # - CORRECTION FAX# 7137934923 | |
| VBALLARD | COLLCONT | 04/12/2011 | Spoke to: OA Default Reason: Reason Code: Contact Made *** | |
| vballard | CS | 04/12/2011 | Contract Management - 298/20-- hamp investor limitations/restrictions | |
| VBALLARD | LM | 04/12/2011 | Advised borrower of documents missing to process modification request, olga marcia/Surovell Markle Isaacs & Levy P.L.C.-Also Need Utility bill Please fax to 71-793-4923. | |
| VBALLARD | CL | 04/12/2011 | No Payment arrangement made, dna | |
| VBALLARD | CL | 04/12/2011 | OA called:VNA;IVR Auth.olga marcia/Surovell Markle Isaacs & Levy P.L.C. olga marcia/Surovell Markle Isaacs & Levy P.L.C. Advised TAD in the amount of $ 136723.77 | |
| VBALLARD | LM | 04/12/2011 | Loss Mit Free Form Comments - Tax return requested | |
| VBALLARD | LM | 04/12/2011 | Loss Mit Missing Docs - olga marcia/Surovell Markle Isaacs & Levy P.L.C.-Also Need Utility bill Please fax to 71-793-4923. | |
| MMM | INSP | 04/02/2011 | Note: | |
| ANTROSS | IN | 04/01/2011 | ESCROW CHECK MAILED | |
| REAGHABY | IN | 03/31/2011 | RESEARCH wrking max Q, per Chubb/Masterpiece auto syst 800-682-4822 upd in max w/ HO pol 130447902 renewal prem lao 2611 for eff dates 4/20/11-12 | |
| PEARL_USER | CL | 03/31/2011 | Inspection Ordered INSP _DEF | |
| PKHAWARE | LM | 03/28/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into MacITrack's outbound letter queue. | |
| PKHAWARE | LM | 03/28/2011 | Loss Mit Missing Docs - Add to previous LMMD comments: Docs Reviewed- -Also Need Utility bill to clear address alert. Please fax to 71-793-4923. | |

LLS-VF439

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| PKHAWARE | LM | 03/28/2011 | ALERT - Unable to clear address alert. Need Utility bill to clear address alert. Please fax to 713-793-4923. | |
| PKHAWARE | LM | 03/28/2011 | Loss Mit Missing Docs - Docs reviewed-Missing Docs, -need most recent IrS form 4506-t complete filled (line 3 to be filled with current address and line 4 with that address which was used to file taxes 09). Please fax missing docs to 713-793-4923. | |
| Print Prod | FORM | 03/28/2011 | Letter generated Non-HMP Need Docs Request | |
| DEFTECH | LM | 03/26/2011 | Mod Documentation Received | |
| llester | CL | 03/25/2011 | | |
| CORRTRK | CS | 03/25/2011 | | |
| llester | CL | 03/25/2011 | Spoke to: OA Default Reason: Reason Code: Contact Made Comment: Olga Macias w/ Survovell Markie | |
| vgraham | COLLCONT | 03/25/2011 | Isaacs & Levy called in 7 missing docs, advised of LM notes on 3/15/2011, loa says there should not be a co-borrower on this loan, only b1's name on orig loan note. | |
| VGRAHAM | CL | 03/25/2011 | Olga Macias w/ Surovell Markle Isaacs & Levy called in 7 missing docs, advised of LM notes on 3/15/2011, loa says there should not be a co-borrower on this loan, only b1's name on orig loan note, gave info to mys spvsr lLester who spoke to CART, after reviewing original loan documents will be removing B2 from this acct. | |
| VGRAHAM | CL | 03/25/2011 | No Payment arrangement made | |
| VGRAHAM | CL | 03/25/2011 | OA called VNA/IVR Auth.Advised TAD in the amount of $ 131214.31 | |
| VGRAHAM | LM | 03/25/2011 | Loss Mit Missing Docs - Need signed and dated Irs 4506t (missing ssn#) and add 12/31/2010 on line 9 | |
| VGRAHAM | LM | 03/25/2011 | Contract Management - inv# 296/20 checked CMDR, HAMP limitations/ restrictions | |
| AOSBECK | TX | 03/25/2011 | TX  LOAN IS ESCROWED FOR MOD | |
| RICASTILL | CS | 03/23/2011 | Consumer Dispute Verification / TransUnion - updated acct status to 180 days; amt past due 119412 | |
| SASINGH | LM | 03/17/2011 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| DEFTECH | LM | 03/16/2011 | Mod Documentation Received | |
| NCHADHA | LM | 03/15/2011 | Loss Mit Missing Docs - Docs Reviewed Missing 1)Need Signed and dated Irs 4506t, 2 having ssn, 6 having 1040, 8a check off, 9 having 12/31/2009 as file in pdf ssn is not there 2)Need signed and dated rma as file in pdf info for victoria is not given.Please fax to 713-793-4923 | |
| NCHADHA | LM | 03/15/2011 | Loss Mit Free Form Comments - GMI ALREADY UPDATED | |
| AGENT | FORM | 03/15/2011 | Letter generated Monthly Billing Statement | |
| TGARRETT | LM | 03/11/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| TGARRETT | LM | 03/11/2011 | Loss Mit Free Form Comments - gmii-unable to read gmi form , light copy, no changes made. | |
| TGARRETT | LM | 03/11/2011 | Loss Mit Missing Docs - Missing docs ***HAMP -Need updated 4506t from b1 and b2 with line 1b and 2b completed -need to know if b1 pays himself thru payroll expenses per PNL or pays himself separately, if seperately, need updated PNL with Officer compensation and amt paid himself, if not, verbal ok. -Need Dodd Frank with b2 signature and check off box if applicable -Need Rma form from  b2 with info and signature (only b1 completed most recent form recvd) | |
| TGARRETT | LM | 03/11/2011 | Contract Management - inv 296/20, HAMP Investor Limitations/Restrictions box is checked | |
| Print Prod | FORM | 03/11/2011 | Letter generated Non-HMP Need Docs Request | |

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| DEFTECH | LM | 03/10/2011 | Mod Documentation Received | |
| SCEN_USER | VARFC | 03/10/2011 | Delay at step ~Publication~ Increased by 38 scheduled changed  original date 03/02/2011. Reason: ; Note: System-gen | |
| DEFTECH | LM | 03/09/2011 | Mod Documentation Received | |
| DEFTECH | LM | 03/09/2011 | Mod Documentation Received | |
| WYWHITE | CL | 03/04/2011 | celpts/ & all expenses //show the time period of the income & expenses, and the NAME of the business. Officers compensation and employees salaries must be itemized in the P &L . The dates must be on the P&L. The employee payroll expenses and Harry payroll expensesmust be done seperately since borrower pay himself from business. 5, LOX_> from harry for why he did not filed taxes for 2009,dodd frank cert ltr, sd she will fax docs in a week | |
| wywhite | COLLCONT | 03/04/2011 | Spoke to: OA Default Reason: Not a Customer Contact Reason Code: Contact Made Comment: Olga Macias  called in from Surovell Markis Isascs & Levy, gave additional contact# 703 946 2296, adv o f the docs needed for the mod: . NEED THE 2009 BUSINESS TAX RETURNS - S CORPORATION AND THE K-1'S, W/ ALL SCHEDULES FOR THE harry frazier jr & roofing sheetmeal inc. 2. need a business 4508 t using the business nm & employer identification # 3. homeowner insurance policy to clear the address alert.4, Pro | |
| WYWHITE | CL | 03/04/2011 | Olga Macias  called in from Surovell Markis Isascs & Levy, gave additional contact# 703 946 2296, adv o f the docs needed for the mod: . NEED THE 2009 BUSINESS TAX RETURNS - S CORPORATION AND THE K-1'S, W/ ALL SCHEDULES FOR THE harry frazier jr & roofing sheetmeal inc. 2. need a business 4508 t using the business nm & employer identification # 3. homeowner insurance policy to clear the address alert.4, Profit & Loss > OCT 1 thru DEC. 31, 2010 Quarterly YEAR TO DATE>> Showing Income /sales/re | |
| WYWHITE | CL | 03/04/2011 | No Funds  is the initial workout option | |
| WYWHITE | CL | 03/04/2011 | DEFAULT Reason is Not a Customer Contact | |
| WYWHITE | CL | 03/04/2011 | No Payment arrangement made | |
| WYWHITE | LM | 03/04/2011 | Advised borrower of documents missing to process modification request. | |
| WYWHITE | CL | 03/04/2011 | OA called;VNAP-IVR Auth.LOP Advised TAD in the amount of $ 130973.36 | |
| CCLINKSC | FC | 02/28/2011 | COLLATERAL FILE SENT TO WELLS FARGO BANK, NA VIA FEDEX TRACKING# 784474590172. | |
| GREED | FC | 02/28/2011 | collateral file pulled frm fire cabinet and returned to custodian-Wells Fargo Bank. | |
| MCASTILL | SVCOTHER | 02/25/2011 | CONSUMER DISPUTE VERIFICATION/EXPERIAN UPDATED ACCT STATUS TO 180 DAYS ( VICTORIA) | |
| CMV | BPO | 02/24/2011 | Note: PEARL | |
| DCONLEY | REO | 02/24/2011 | CHA WITHIN REASON - NOTE LIST 2 | |
| PRO | BPO | 02/23/2011 | Note: PEARL | |
| CORRTRK | CS | 02/22/2011 | Corr Track - Response created/mailed by processor | |
| MEANDRAD | LM | 02/22/2011 | PAYMENT HISTORY REQUESTED FOR CUSTOMER - Request for Loan History | |
| Print Prod | FORM | 02/22/2011 | Letter generated Request for Loan History | |
| Pearl | REO | 02/18/2011 | Exterior BPO Ordered | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "Dodd-Frank Certification Letter" into ModTrack's outbound letter queue. | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd incomplete Document Notice" into ModTrack's outbound letter queue. | |
| ccervant | LM | 02/17/2011 | Loss Mit Missing Docs - 6., dodd frank cert ltr | |

LLS-VF441

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012



| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| CCERVANT | LM | 02/17/2011 | ot filed taxes for 2009. | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Missing Docs - >>4. □ Profit & Loss > OCT 1 thru DEC. 31, 2010 Quarterly YEAR TO DATE>> | |
| | | | Showing the income /sales/receipts/ & all expenses //show the time period of the income & expenses, and the | |
| | | | NAME OF the business. | |
| | | | Officers compensation and employees salaries  must be itemized in the P & L. The dates must be on the | |
| | | | P&L. | |
| | | | The employee payroll expenses and Harry payroll expenses must be done  seperately since borrower pay | |
| | | | himself from business. | |
| | | | 5. LOX_> from harry for why he did n | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Missing Docs - 1. NEED THE 2009 BUSINESS TAX RETURNS - S CORPORATION AND THE | |
| | | | K-1'S,  W/ ALL SCHEDULES FOR THE  harry frazier jr & roofing sheetmetal llc. | |
| | | | 2. need a business 4506 t using the business mn & employer identification # | |
| | | | 3.  homeowner insurance policy to clear the address alert. | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Free Form Comments - ORDER DATED>" 7,30,2010"  FOR THE 4506 t - CORE LOGIC CAME | |
| | | | BCK AS " NO RECORD OF RETURNED FILED" FOR 2009 TAX RETURN. | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Free Form Comments - Tax return requested | |
| CCERVANT | LM | 02/17/2011 | Contract Management - Review CMDR-investor 296 /pool # 20 | |
| | | | Modifications allowed/ No approval req. | |
| | | | Default Standard: Def/ 60+ Delinq | |
| | | | Loan status 90 DPD: loan due date 6/1/2009 | |
| CCERVANT | LM | 02/17/2011 | Loss Mit Free Form Comments - BPO/AVM ordered for MOD consideration | |
| NICASTILL | SVCOTHER | 02/17/2011 | CONSUMER DISPUTE VERIFICATION/TRANS UNION updated acct status to 180 days; amt past due | |
| | | | 113662 | |
| Print Prod | FORM | 02/17/2011 | Letter generated Non-HMP Need Docs Request | |
| Print Prod | FORM | 02/17/2011 | Letter generated Dodd Frank Cert Cvr Ltr Form | |
| DIMICKINN | SVCOTHER | 02/14/2011 | CONSUMER DISPUTE VERIFICATION/EQUIFAX BORR CLAIMS NOT HERS | |
| AGENT | FORM | 02/11/2011 | Letter generated Monthly Billing Statement | |
| DEFTECH | LM | 02/10/2011 | Mod Documentation Received | |
| CORRTRK | CS | 02/07/2011 | CORR TRACK - CORRESPONDENCE RECEIVED | |
| DEFTECH | LM | 02/05/2011 | Mod Documentation Received | |
| PREETIBS | LM | 02/04/2011 | Loss Mit Missing Docs - Need HOI policy toc lear the alert | |
| | | | plea fax missing docs to 713-793-4923 | |
| | | | ALERT - Need HOI policy toc lear the alert | |
| PREETIBS | LM | 02/04/2011 | Loss Mit Missing Docs - Need most recent signed & sheduled business tax return | |
| | | | please fax missing docs to 713-793-4923 | |
| *********** | CL | 02/04/2011 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 119412 STATUS: 84 - | |
| | | | Delq 180+ SPECIAL_COMMENT: Remove prev spcl comment ECOA_CODE: 2 - Joint | |
| DEFTECH | LM | 02/04/2011 | Mod Documentation Received | |
| TJESSIE | FC | 02/04/2011 | FC_TITLE_QC_SPA MGT:  Information obtained by attorney for Aged Asset Call:  Resolved | |
| MooreSonja | FCVND | 02/02/2011 | Delay at step "Publication" increased by 38 scheduled changed  original date 01/23/2011. Reason: ; Note: | |
| SCEN_USER | VARFC | 01/31/2011 | System-gen | |
| AMMI | INSP | 01/31/2011 | Note: | |
| PEARL_USER | CL | 01/27/2011 | Inspection Ordered INSP_DEF | |
| Records found | | 244 of 1902 | | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazler

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| GainesPatr | FCVND | 01/26/2011 | FC_TITLE_QC_ User has updated the system for the following event: Client QC Performed, completed on 1/26/2011 | |
| caxrvans | FC | 01/25/2011 | Title is now clear. | |
| McKennaCar | FCVND | 01/25/2011 | | |
| McKennaCar | FCVND | 01/25/2011 | FC_TileClaim_Fidelity_Managed1 Intercom Message: / Sent: 1/25/2011 1:33:16 PM / From: Carol McKenna / To: Evans,Camille; / CC: / Intercom Type: General Update / Subject: Re: Re: Message: / From: Carol McKenna Subject: Re: | |
| McKennaCar | FCVND | 01/25/2011 | FC_TileClaim_Fidelity_Managed1 Intercom Message: / Sent: 1/25/2011 1:32:55 PM / From: Evans, Camille / To: McKenna, Carol; / CC: / Intercom Type: General Update / Subject: Re: Re: Just an FY. From: Camille EvansSubject: Re: Re: | |
| McKennaCar | FCVND | 01/25/2011 | FC_Title_Issue_Followup_Fidelity_Managed1 User has updated the system for the following event: Title Curative Follow-Up, completed on 1/25/2011 | |
| BinnsPatti | FCVND | 01/25/2011 | FC_TITLE_QC Process opened 1/25/2011 by user Patti Binns. | |
| BinnsPatti | FCVND | 01/25/2011 | FC_Title_Issue_Resolved User has updated the system for the following event: Final Title Review, completed on 1/25/2011 | |
| McKennaCar | FCVND | 01/25/2011 | | |
| McKennaCar | FCVND | 01/25/2011 | Patti BinnsSubject: | |
| McKennaCar | FCVND | 01/25/2011 | FC_TitleClaim_Fidelity_Managed1 Intercom Message: / Sent: 1/25/2011 12:03:20 PM / From: Carol McKenna / To: Binns,Patti; Evans,Camille; / CC: / Intercom Type: General Update / Subject: Re: / Message: | |
| EvansCamil | FCVND | 01/25/2011 | From: | |
| EvansCamil | FCVND | 01/25/2011 | | |

LLS-VF443

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| EvansCamil | FCVND | 01/25/2011 | FC_TitleClaim_Fidelity_Managed† Intercom Message: / Sent: 1/25/2011 12:05:58 PM / From: Camilla Evans / To: McKenna,Carol; / CC: / Intercom Type: General Update / Subject: Re: Re: / Message: From: Carol McKennaSubject: Re: | |
| McKennaCar | FCVND | 01/25/2011 | FC_Title_Issue_Resolved† User has updated the system for the following event: Title Issue Resolved, completed on 1/25/2011 | |
| McKennaCar | FCVND | 01/25/2011 | FC_Title_Issue_Resolved† User has completed the TitleIssueResolved_1 data form with the following entries:Title Issue Resolution: : Satisfaction/Release received Resolution Type: : Resolution Documents: : 5156010.pdf | |
| McKennaCar | FCVND | 01/25/2011 | FC_Title_Issue_Resolved† Process opened 1/25/2011 by user Carol McKenna. | |
| McKennaCar | FCVND | 01/25/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has updated the system for the following event: Title Issue Resolved, completed on 1/25/2011 | |
| MooreSonja | FCVND | 01/25/2011 | FC_Title_Issue_Resolved† User has updated the system for the following event: Title Issue Resolved. User changed date completed from 1/24/2011 to incomplete. Reason: | |
| MooreSonja | FCVND | 01/24/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has updated the system for the following event: Title Issue Resolved. User changed date completed from 1/24/2011 to incomplete. Reason: | |
| McKennaCar | FCVND | 01/24/2011 | FC_Title_Issue_Resolved† User has updated the system for the following event: Title Issue Resolved, completed on 1/24/2011 | |
| McKennaCar | FCVND | 01/24/2011 | FC_Title_Issue_Resolved† User has completed the TitleIssueResolution_1 data form with the following entries:Title Issue Resolution: : Satisfaction/Release received Other Resolution Type: : Resolution Documents: : 5156010.pdf | |
| McKennaCar | FCVND | 01/24/2011 | FC_Title_Issue_Resolved† Process opened 1/24/2011 by user Carol McKenna. | |
| MooreSonja | FCVND | 01/21/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has updated the system for the following event: Title Issue Resolved. User changed date completed from 1/20/2011 to incomplete. Reason: | |
| McKennaCar | FCVND | 01/21/2011 | FC_Title_Issue_Resolved† User has updated the system for the following event: Title Issue Resolved, completed on 1/21/2011 | |
| McKennaCar | FCVND | 01/21/2011 | FC_Title_Issue_Resolved† User has completed the TitleIssueResolved_1 data form with the following entries:Title Issue Resolution: : Current Status: : Release mailed to courts for recording Documents: : 5156010.pdf | |
| McKennaCar | FCVND | 01/21/2011 | FC_Title_Issue_Resolved† Process opened 1/21/2011 by user Carol McKenna. | |
| McKennaCar | FCVND | 01/21/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has updated the system for the following event: Title Issue Resolved, completed on 1/21/2011 | |
| MooreSonja | FCVND | 01/21/2011 | FC_Title_Issue_Resolved† User has edited the Title Curative Data Form with the following entries: Current Status: : Release mailed to courts for recording | |
| MooreSonja | FCVND | 01/21/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has updated the system for the following event: Title Issue Resolved. User changed date completed from 1/20/2011 to incomplete. Reason: | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Resolved† User has updated the system for the following event: Title Issue Resolved, completed on 1/20/2011 | |

LLS-VF444

Composite Report: Comments - Loan # 4021 6723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Resolved: Process opened 1/20/2011 by user Carol McKenna. | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Followup_Fidelity_Managed: User has updated the system for the following event: Title Issue Resolved, completed on 1/20/2011 | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Followup_Fidelity_Managed: User has updated the system for the following event: Title Issue Resolution Status, completed on 1/20/2011 | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Followup_Fidelity_Managed: User has updated the system for the following event: Title Issue Resolution: Satisfaction/Release received/Other Resolution Type: : | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Resolved_1 data form with the following entries: Title Issue Resolution: : | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Resolved: User has completed the TitleIssueResolved_1 data form with the following entries: Title Issue Resolution: Satisfaction/Release received/Other Resolution Type: : | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Followup_Fidelity_Managed: User has updated the system for the following event: Title Issue Resolved, completed on 1/20/2011 | |
| McKennaCar | FCVND | 01/20/2011 | FC_Title_Issue_Resolved: Process opened 1/20/2011 by user Carol McKenna. | |
| TANGUYEN | LM | 01/19/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| TANGUYEN | LM | 01/19/2011 | Loss Mit Missing Docs - MISSING DOCS:- 1. Dodd-Frank Certification Letter. 2. Newly sign complete 4506T or sign complete 09 tax return with all schedules. 3. Home owner insurance declaration page for proof of occupancy/the one recd was a renewal form). 4. Most recent 3 months P&L for business to include employee payroll expenses and Harry payroll expenses seperately since borrower pay himself from business. 5. Complete sign RMA form. | |
| TANGUYEN | LM | 01/19/2011 | Loss Mit Missing Docs - MISSING DOCS:- 1. Dodd-Frank Certification Letter. 2. Letter of explanation for Harry for not filled taxes of 2008. 3. Home owner insurance declaration page for proof of occupancy/the one recd was a renewal form). 4. Most recent 3 months P&L for business to include employee payroll expenses and Harry payroll expenses seperately since borrower pay himself from business. 5. Complete sign RMA form. | |
| TANGUYEN | LM | 01/19/2011 | Loss Mit Missing Docs - MISSING DOCS:- 1. Dodd-Frank Certification Letter. 2. Letter of explanation for Harry for not filled taxes of 2008, 3. Home owner insurance declaration page for proof of occupancy/the one recd was a renewal form). 4. Most recent 3 months P&L for business to include employee payroll expenses seperately since borrower pay himself from business. | |
| TANGUYEN | LM | 01/19/2011 | Loss Mit Free Form Comments - Demographic was updated for B1 sex, and DOB. B2 checked borrwoer left demo section blank and SS#. | |
| TANGUYEN | LM | 01/19/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "Dodd-Frank Certification Letter" into ModTrack's outbound letter queue. | |
| TANGUYEN | LM | 01/19/2011 | Contract Management - Investor 296/20  No Restrictions. | |
| Print Prod | FORM | 01/19/2011 | Letter generated Dodd Frank Cert Cvr Ltr Form | |
| Print Prod | FORM | 01/19/2011 | Letter generated Non-HMP Need Docs Request | |
| Print Prod | FCVND | 01/14/2011 | CASECLOSE received from Vendor | |
| AGENT | FORM | 01/14/2011 | Letter generated Monthly Billing Statement | |
| OlsenSabri | FCVND | 01/14/2011 | FC_Stop: User has updated the system for the following event: Client System Updated, completed on 1/14/2011 | |
| OlsenSabri | FCVND | 01/14/2011 | FC_Stop: User has completed the ClientSystemUpdated data form with the following entries: Stop Code: : None | |
| caveats | FC | 01/13/2011 | Close & Bill loss mit review.  SC 2 chnaged to 0.  Restart state. | |

Records found     302 of 1902

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| RingerEric | FCVND | 01/13/2011 | FC_Stop User has updated the system for the following event: Attorney Confirmed File Closed, completed on 1/13/2011 | |
| MooreSonja | FCVND | 01/07/2011 | Loss Mit Free Form Comments - Inserted request for a letter of type "1st Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| Print Prod | FORM | 01/07/2011 | Contract Management - CMDR: INV #296/20. No special requirements. | |
| YBUDDO | LM | 01/07/2011 | Loss Mit Missing Docs - ******MISSING DOCS****** | |
| YBUDDO | LM | 01/07/2011 | -Hardship affidavit. Form must be signed within 90 days. -Profit & Loss statement need to be signed. -Need 09 signed tax return with all schedules. | |
| Print Prod | FORM | 01/07/2011 | Letter generated Non-HHMP Need Docs Request | |
| MooreSonja | FCVND | 01/06/2011 | FC_Title_Issue_Followup_Fidelity_Managed† System updated for the step Title Issue Resolution Status. Status: Active, Approved. the Rejection Type Other for the step Title Issue Resolution Type Other for the step Title Issue Resolution Status to 1/20/2011. Reason: Other. Comments: Bank of | |
| McKennaCar | FCVND | 01/06/2011 | FC_Title_Issue_Followup_Fidelity_Managed† System updated for the following event: User has reproacted the step Title Issue Resolution Status to 1/20/2011. Reason: Other. Comments: Bank of America is researching the loan and is looking at a turnaround time of 3 days to 2 weeks. Status: Active, awaiting approval. | |
| McKennaCar | FCVND | 01/06/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has updated the system for the following event: Title resolution option being pursued, completed on 1/6/2011 | |
| McKennaCar | FCVND | 01/06/2011 | FC_Title_Issue_Followup_Fidelity_Managed† User has completed the ResolutionOption:Pursued data form with the following entries:Details of option for resolution:: contacted BoA to research loan. 3 day to 2 week turnaround time. | |
| ********* | CL | 01/04/2011 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 113652 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 - Joint | |
| MooreSonja | FCVND | 01/04/2011 | FC_Title_Claim_Denied† User has completed the DeniedReview data form with the following entries:Contact Person for resolution:: Carol McKennaContact Information:: aty officerFollow-up info:: attys will attempt to clear | |
| MooreSonja | FCVND | 01/04/2011 | FC_Title_Claim_Denied† User has completed the system for the following event: Resolution option chosen, completed on 1/4/2011 | |
| MooreSonja | FCVND | 01/04/2011 | FC_Title_Claim_Denied† User has updated the system for the following event: Title Claim Denied Review, completed on 1/4/2011 | |
| MooreSonja | FCVND | 01/04/2011 | FC_Title_Claim_Denied† User has completed the ResolutionChosen data form with the following entries:Resolution Option:: Follow-up title resolutionOther:: | |
| MooreSonja | FCVND | 01/04/2011 | FC_Title_Issue_Followup_Fidelity_Managed† Process opened 1/4/2011 by user Sonja Moore. ative Actions:: Title curative by attorneyAnticipated Resolution Timeframe2:: 120History (Brief):: Title claim Denied 12/28/10Current Status:: | |
| MooreSonja | FCVND | 01/04/2011 | FC_Title Curative data form with the following entries:Spa type HoldIssue:: Prior LienCore Issue:: SIGNED BY: OLD TOWN BUILDINGS following entities:Spa type HoldIssue:: Prior LienCore Issue:: SIGNED BY: OLD TOWN BUILDINGS CONSTRUCTION,INC.DBA HERMANSON THOMAS CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY L HERMANSON, PRESIDENT TO BANK OF AMERICA, N.A. TRUSTEE: JOHN S. PEARSALL, JR. AND CHARLES C. PAYNE, JR. IN THE AMOUNT OF $3,000,000.00. DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR0030394/1 Cur | |
| MooreSonja | FCVND | 01/04/2011 | FC_TitleClaim_Fidelity_Managed† User has updated the system for the following event: Title Curative Follow-Up, completed on 1/4/2011 | |
| McKennaCar | FCVND | 01/03/2011 | FC_Title_Claim_Denied† User has updated the system for the following event: Options for Resolution, completed on 1/3/2011 | |

LLS-VF446

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| McKennaCar | FCVND | 01/03/2011 | FC_Title_Claim_Denied† User has completed the ResolutionOptions data form with the following entries›Options for Resolution::: | |
| MooreSonja | FCVND | 01/03/2011 | FC_Title,Claim_Managed† System updated for the following event. User has approved the Reprojection Type Other for the step Title Curative Follow-Up. Status: Active, Approved. | |
| MooreSonja | FCVND | 01/03/2011 | FC_TitleClaim_Fidelity_Managed† System updated for the following event. User has reprojected the step Title Curative Follow-Up to 1/17/2011. Reason: Other. Comments: | |
| MooreSonja | FCVND | 01/03/2011 | Due date pushed forward from weekend or holiday to next available business day. Date moved from 1/11/2011 to 1/18/2011... Status: Active, awaiting approval. | |
| MooreSonja | FCVND | 01/03/2011 | FC_Title_Claim_Denied† Intercom Message/ Sent: 1/3/2011 11:35:28 AM / From: Sonja Moore / To: McKenna,Carol/ / CC: / Intercom Type: General Update / Subject: Options for Resolution step / Message: | |
| MooreSonja | FCVND | 01/03/2011 | FC_TitleClaim_Fidelity_Managed† User has edited the Title Curative Data Form with the following entries:- Current Status: | |
| MooreSonja | FCVND | 01/03/2011 | FC_TitleClaim_Fidelity_Managed† User has edited the Title Curative Data Form with the following entries:-- History (Brief): 8/20 - | |
| MooreSonja | FCVND | 01/03/2011 | FC_Title_Claim_Denied† User has cleared the following values from the Data Form:Options for Resolution:: ; ; ; ; | |
| MooreSonja | FCVND | 01/03/2011 | FC_Title_Claim_Denied† User has updated the system for the following event. Options for Resolution, for Resolution:: ; ; ; ; | |
| McKennaCar | FCVND | 12/31/2010 | FC_Title_Claim_Denied† User has updated the system for the following event. Options for Resolution, completed on 12/31/2010 | |
| McKennaCar | FCVND | 12/31/2010 | FC_Title_Claim_Denied† User has completed the ResolutionOptions data form with the following entries›Options for Resolution::: | |
| DENY_SWEEP_LM | LM | 12/28/2010 | Loss Mit Free Form Comments - HMP Denial - Request Incomplete - Loan swept to LAMP | |
| MooreSonja | FCVND | 12/23/2010 | FC_TitleClaim_Fidelity_Managed† System updated for the following event. User has approved the Reprojection Type Other for the step Title Curative Follow-Up. Status: Active, Approved. | |
| MooreSonja | FCVND | 12/23/2010 | FC_TitleClaim_Fidelity_Managed† System updated for the following event. User has reprojected the step Title Curative Follow-Up to 1/3/2011. Reason: Other. Comments: | |
| MooreSonja | FCVND | 12/23/2010 | FC_TitleClaim_Fidelity_Managed† User has edited the Title Curative Data Form with the following entries:- Current Status: 11/26 - | |
| McKennaCar | FCVND | 12/21/2010 | FC_Title_Claim_Denied† User has updated the system for the following event: | |
| McKennaCar | FCVND | 12/21/2010 | FC_Title_Claim_Denied† | |
| McKennaCar | FCVND | 12/20/2010 | FC_TitleClaim_Fidelity_Managed† User has updated the system for the following event: | |

LLS-VF447

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| McKennaCar | FCVND | 12/20/2010 | FC_TitleClaim_Fidelity_Managed1 | |
| McKennaCar | FCVND | 12/20/2010 | FC_Title_Claim_Denied1 Process opened 12/20/2010 by user Carol McKenna. | |
| MooreSonja | FCVND | 12/13/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Approved. | |
| McKennaCar | FCVND | 12/13/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: <br> . Status: Active, awaiting approval. | |
| ********* | CL | 12/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651080 DUE: 107903 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 - Joint | |
| SPI | NSP | 11/30/2010 | Note: | |
| BlmsPatti | FCVND | 11/26/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Approved. | |
| McKennaCar | FCVND | 11/26/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: <br> . Status: Active, awaiting approval. | |
| PEARL_USER | CL | 11/24/2010 | Inspection Ordered INSP_DEF | |
| CAEVANS | CM | 11/19/2010 | CL_PUT_BACK 5796 SUB DT 11/19/2010 RCVD DT 08/05/2010 CLMD AMT  $651,059.98 RCVD AMT REASON RePrchs/PtBck DEPT FC WRITE OFF REASON WRITE OFF AMT | |
| EvansCamil | FCVND | 11/19/2010 | FC_Repurchase_Review The user has re-opened the process. | |
| EvansCamil | FCVND | 11/19/2010 | FC_Repurchase_Review System updated for the following event: . Status: <br> Active, awaiting approval. | |
| EvansCamil | FCVND | 11/19/2010 | FC_Repurchase_Review User has edited the Notice Only Data Form with the following entries:- | |
| BlmsPatti | FCVND | 11/19/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| BlmsPatti | FCVND | 11/19/2010 | FC_TitleClaim_Fidelity_Managed1 Intercom Message; / Sent: 11/19/2010 7:55:47 AM / From: Patti Blms / To: Evans,Camille; / CC:. / Intercom Type: General Update / Subject: <br> . Status: Active, | |
| McKennaCar | FCVND | 11/19/2010 | awaiting approval. | |
| McKennaCar | FCVND | 11/19/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 11/26/2010. Reason: Other. Comments: <br> . | |
| DEFTECH | LM | 11/18/2010 | IMod Documentation Received | |
| AMSINGH | LM | 11/18/2010 | ALERT - Need home owner insurance policy to clear alert(harry and victoria) please fax missing docs to 713-793-4923 | |

LLS-VF448

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| AMISINGH | LM | 11/18/2010 | Loss Mit Missing Docs - Mod status-Incomplete document docs reviewed- | |
| CMV | BPO | 11/15/2010 | Note: PEARL | |
| DCONLEY | REO | 11/15/2010 | NOTE SALE 3 | |
| AMISINGH | LM | 11/15/2010 | ALERT - Need home owner insurance policy to clear alert(harry and victoria) please fax missing docs to 713-793-4923 | |
| AMISINGH | LM | 11/15/2010 | Loss Mit Missing Docs - Mod status-Incomplete document docs reviewed- 1)Need letter from explanation from harry for why not filled taxes of2009 Please fax missing docs to 713-793-4923 | |
| AMISINGH | LM | 11/15/2010 | FC_TitleClaim_Fidelity_Managed1 User has cleared the following values from the Data Form: | |
| ReichowBra | FCVND | 11/15/2010 | Loss Mit Free Form Comments - Demographic already updated | |
| DEFTECH | LM | 11/11/2010 | Mod Documentation Received | |
| GDELGADI | TX | 11/08/2010 | ESCROW CHECK MAILED | |
| LippleloM | FCVND | 11/05/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Curative Follow-Up to 12/2/2010. Reason: Other. Comments: follow up to resolution. Status: Active, awaiting approval. | |
| LippleloM | FCVND | 11/05/2010 | FC_TitleClaim_Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:- Current Status: | |
| LippleloM | FCVND | 11/05/2010 | FC_TitleClaim_Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:- History (Brief): | |
| LippleloM | FCVND | 11/05/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 11/05/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 11/19/2010. Reason: Other. Comments: | |
| ********* | CL | 11/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651660 DUE: 102057 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| AALANIZ | LM | 11/02/2010 | Loss Mit Free Form Comments - NEEDED 2009 FILED TAX RETURNS. | |
| AALANIZ | LM | 11/02/2010 | Loss Mit Missing Docs - Missing Docs: P & L does not reflect any wages to Harry, but there is a paystub showing the pays himself a wage. Need LOE stating the monthly amount of wages to self, and address whether this is over and above the inco me on P & L. If it is included in P & L we need to know the line item, or break it out separately | |
| AALANIZ | LM | 11/02/2010 | Loss Mit Missing Docs - MISSING DOCS    EXTENSION NO LONGER ACCEPTED. | |
| BPO | BPO | 11/02/2010 | Note: PEARL | |
| LippleloM | FCVND | 10/29/2010 | FC_TitleClaim_Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:- Current Status: | |

LLS-VF449

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| LippielloM | FCVND | 10/29/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Curative Follow-Up to 11/9/2010. Reason: Other. Comments: follow up. Status: Active, awaiting approval. | |
| LippielloM | FCVND | 10/29/2010 | FC_TitleClaim, Fidelity_Managed1 Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 10/29/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 1/15/2010. Reason: Other. Comments: | |
| Pearl | REO | 10/28/2010 | Exterior BPO Ordered | |
| DEFTECH | LM | 10/28/2010 | Mod Documentation Received | |
| McKennaCar | FCVND | 10/28/2010 | update.Hello.''' | |
| McKennaCar | FCVND | 10/28/2010 | FC_TitleClaim, Fidelity_Managed1 Intercom Message: / Sent: 10/28/2010 2:00:03 PM / From: Carol McKenna / To: Lippiello,Maria; / CC: / Intercom Type: Response Needed / Subject / Message: ( . : . : From: Maria LippielloSubject: | |
| LippielloM | FCVND | 10/28/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Curative Follow-Up to 11/4/2010. Reason: Other. Comments: follow up. Status: Active, awaiting approval. | |
| LippielloM | FCVND | 10/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:- Current Status: 10/28/10 to ady for update/response from uw | |
| LippielloM | FCVND | 10/28/2010 | FC_TitleClaim, Fidelity_Managed1 Intercom Message: / Sent: 10/28/2010 1:48:22 PM / From: Maria Lippiello / To: McKenna,Carol; / CC: / Intercom Type: Response Needed / Subject: update / Message: . Maria . | |
| LippielloM | FCVND | 10/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:- Anticipated Resolution Timeframe: 120 days | |
| PGARCIA | LM | 10/27/2010 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| PGARCIA | LM | 10/27/2010 | Loss Mit Free Form Comments - BPO/AVM ordered for MOD consideration | |
| PGARCIA | LM | 10/27/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| PGARCIA | LM | 10/27/2010 | Loss Mit Missing Docs: P &L does not reflect any wges to Harry, but there is a paystub showing he pays h imself a wage. Need LOE stating the monthly amount of wvages to self, and address whether this Is over and above the Inco me on P &L. If it Is included in P &L, we need to know the line item, or break it out separately | |
| PGARCIA | LM | 10/27/2010 | Loss Mit Free Form Comments - Revd GMI, made no changes as info previously added correctly. b2 DOB not provided and SSN has been added | |
| DEFTECH | LM | 10/27/2010 | Mod Documentation Received | |
| Print Prod | FORM | 10/27/2010 | Letter generated Non-HMP Need Docs Request | |
| LippielloM | FCVND | 10/20/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has approved the step Title Claim Results. Status: Active, Approved. | |
| LippielloM | FCVND | 10/20/2010 | FC_TitleClaim, Fidelity_Managed1 Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 10/20/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 10/29/2010. Reason: Other. Comments: :Status: Active, awaiting approval. | |

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| CFLORES | IN | 10/19/2010 | MORTGAGEE CLAUSE TO INSURANCE COMPANY/AGENT @ 240-638-0530  Associated Ins 00AQJBYS add ATIMA | |
| ** CFLORES | IN | 10/19/2010 | RECEIVED EVIDENCE OF INSURANCE eff dt 04/20/10-11. updtd cvg line only, no LP to cx. 00AQJBYS | |
| CFLORES | SVCOTHER | 10/15/2010 | FP Change3 to    -ORDER BINDER    /NOT FORCE-PLACED POLICY/#: 1304473902 VENDOR#: 50 14375 ACCRUAL DATE: 04/20/10 MATURITY DATE: 04/20/11 ACCRUAL AMT: 2320.00 COVERAGE AMT: 840,000 ANALYSIS CD:N | |
| ELGARCIA | IN | 10/15/2010 | RECEIVED EVIDENCE OF INSURANCE 00AOCKXS recv eol,updted HO lines 4/2010-4/2011, NO LP to cx. Acct NON Escrow, Fax IIC to 240-638-0530 | |
| Print Prod | FORM | 10/11/2010 | Letter generated HMP DENIAL NOTICE | |
| DENY_SWEEP | LM | 10/06/2010 | Loss Mit Free Form Comments - HMP Denial (HMP_DEN_ROT) - Request Incomplete | |
| LippileIoM | FCVND | 10/06/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 10/06/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has reprojected the step Title Claim Results to 10/20/2010. Reason: Other. Comments:'.  Status: Active, awaiting approval. | |
| ********* | CL | 10/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 096298 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| LippileIoM | FCVND | 09/30/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has reprojected the step Title Curative Follow-Up to 9/29/2010. Reason: Other. Comments: to allow sufficient time for resolution . Status: Active, awaiting approval. | |
| LippileIoM | FCVND | 09/30/2010 | FC_TitleClaim_Fidelity_Managed1  User has completed the Title Curative data form with the following entries:Current Status: : | |
| LippileIoM | FCVND | 09/30/2010 | FC_TitleClaim_Fidelity_Managed1  User has edited the Title Curative Data Form with the following entries:- Current Status: | |
| LippileIoM | FCVND | 09/29/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 09/29/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has reprojected the step Title Claim Results. Status: Active, awaiting approval. | |
| YBUDDO | LM | 09/28/2010 | Loss Mit Missing Docs - *****MISSING DOCS***** P & L does not reflect any wages to Harry, but there is a paystub showing he pays himself a wage. Need LOE stating the monthly amount of wages to self, and address whether this is over and above the income on P & L. If it is included in P & L we need to know the line item, or break it out separately | |
| DALOPEZ | LM | 09/28/2010 | Loss Mit Missing Docs - MISSING DOCS - Need 1) P & L does not reflect any wages to Harry, but there is a paystub showing he pays himself a wage. Need LOE stating the monthly amount of wages to self, and address whether this is over and above the income on P & L. If it is included in P & L we need to know the line item, or break it out separately | |
| ** | SVCOTHER | 09/27/2010 | TEMPORARY BINDER ORDERED POLICY#: 81N307499 DATE: 04/20/10 MATURITY DATE: 09/19/10 ACCRUAL AMT: 1410.42 COVERAGE AMT: 512,600 ANALYSIS CD:N        VENDOR#: 50 14155 ACCRUAL AMT: 512,600 | |
| RREISWEB | LM | 09/27/2010 | Loss Mit Fin Ver - FINVER ADDL DOCS NEEDED P & L does not reflect any wages to Harry, but there is a paystub showing he pays himself a wage. Need LOE stating the monthly amount of wages to self, and address whether this is over and above the income on P & L. If it is included in P & L we need to know the line item, or break it out separately         VENDOR#: 50 14155 | |
| ** | SVCOTHER | 09/24/2010 | FIRST LENDER PLACED LETTER GENERATED POLICY#: 81N307499 ACCRUAL DATE: 04/20/10 MATURITY DATE: 09/19/10 ACCRUAL AMT: 1410.42 COVERAGE AMT: 512,600 ANALYSIS CD:N | |

LLS-VF451

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| DALOPEZ | LM | 09/24/2010 | Loss Mit Free Form Comments - Docs recv'd. File sent to Income Ver. | |
| SPI | INSP | 09/24/2010 | Note: | |
| DEFTECH | LM | 09/23/2010 | Mod Documentation Received | |
| PEARL_USER | CL | 09/23/2010 | Inspection Ordered INSP_DEF | |
| DEFTECH | LM | 09/21/2010 | Mod Documentation Received | |
| McKennaCar | FCVND | 09/20/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 9/27/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| DEFTECH | LM | 09/16/2010 | Mod Documentation Received | |
| DEFTECH | LM | 09/15/2010 | Mod Documentation Received | |
| LippilloM | FCVND | 09/13/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Approved. | |
| McKennaCar | FCVND | 09/13/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 9/20/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| ********** | CL | 09/07/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 090647 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 - Joint | |
| DALOPEZ | LM | 09/07/2010 | Loss Mit Missing Docs - MISSING DOCS - Need 2 most recent paystubs for B2. (FAX DIDNT INCLUDE B2'S PS) | |
| DEFTECH | LM | 09/03/2010 | Mod Documentation Received | |
| BinnsPatti | FCVND | 09/03/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Curative Follow-Up to 10/1/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| BinnsPatti | FCVND | 09/03/2010 | Current Status: : 9/3 - | |
| BinnsPatti | FCVND | 09/03/2010 | FC_TitleClaim_Fidelity_Managed1 User has completed the Title Curative Data form with the following entries:History (Brief): : 8/20 - 7/6- | |
| BinnsPatti | FCVND | 09/03/2010 | FC_TitleClaim_Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:- Current Status: : 9/3 - | |
| BinnsPatti | FCVND | 09/03/2010 | FC_TitleClaim_Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-History (Brief): : 8/20 - 7/6- | |
| McKennaCar | FCVND | 09/03/2010 | FC_TitleClaim_Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 9/13/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| DEFTECH | LM | 08/31/2010 | Mod Documentation Received | |

Composite Report:  Comments - Loan # 4021 6723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| DALOPEZ | LM | 08/31/2010 | Loss Mit Missing Docs - MISSING DOCS - Need 2 most recent paystubs for B2 | |
| DALOPEZ | LM | 08/31/2010 | ALERT - Used transcripts to clear alert. | |
| DALOPEZ | LM | 08/31/2010 | ALERT - Used transcripts to clear alert. | |
| DALOPEZ | LM | 08/31/2010 | ALERT - Used transcripts to clear alert. | |
| DALOPEZ | LM | 08/31/2010 | ALERT - Used transcripts to clear alert. | |
| MODTRACK | LM | 08/30/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type "2nd Incomplete Document Notice" into the ModTrack outbound letter queue. | |
| Print Prod | FORM | 08/30/2010 | Letter generated Non-HMP Need Docs Request | |
| MAQUINON | CL | 08/27/2010 | auth party ruby balaram w/ surovell markle isaacs & levy clt to check loan mod status, adv missing docs need for further review, gave lm fax#, dnd pymt stop 2 | |
| MAQUINON | CL | 08/27/2010 | No Payment arrangement made | |
| maquinon | COLLCONT | 08/27/2010 | Spoke to: OA Default Reason:  Reason Code: Contact Made  Comment: auth party ruby balaram w/ surovell markle isaacs & levy clt to check loan mod status, adv missing docs need for further review, gave lm fax#, dnd pymt stop 2 | |
| MAQUINON | CL | 08/27/2010 | OA called VNA/VR Auth. | |
| MAQUINON | LM | 08/27/2010 | Loss Mit Advised Borrower of missing docs - LMCC - Need 2 most recent paystubs for B2, home Ins declaration page, 2009 tax extension form and LOE why taxes hasn't been filed yet.  Fax 713-793-4923 | |
| MODTRACK | LM | 08/26/2010 | ALERT - Address alert(s) cleared, alert generated based on borrower's previous address | |
| BinnsPatti | FCVND | 08/20/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has rerojected the step Title Curative Follow-Up to 9/17/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| BinnsPatti | FCVND | 08/20/2010 | FC_TitleClaim_Fidelity_Managed1  User has completed the  Title Curative Data Form with the following entries:Current Status: : 8/20 . | |
| BinnsPatti | FCVND | 08/20/2010 | FC_TitleClaim_Fidelity_Managed1  User has edited the Title Curative Data Form with the following entries:- Current Status:  8/20 . | |
| BinnsPatti | FCVND | 08/20/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| BinnsPatti | FCVND | 08/20/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has reprojected the step Title Claim Results to 8/20/2010. Reason: Other. Comments: .   Status: Active, awaiting approval. | |
| McKennaCar | FCVND | 08/20/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 08/13/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event: User has reprojected the step Title Claim Results to 8/20/2010. Reason: Other, Comments:  Status: Active, awaiting approval. | |
| BinnsPatti | FCVND | 08/10/2010 | Loss Mit Free Form Comments - LMCC-Ruby Balaram w/Surovell Markle Isaacs and levy, bwr tel#7036196499, adv MISSING DOCS - Need P&L covering Apr 1st-Jun 30th, 2 most recent paystubs for B2, home Ins declaration page, 2009 tax extension form and LOE why taxes hasn't been filed yet. | |
| CLEBLANC | LM | 08/10/2010 | Spoke to: OA Default Reason:  Reason Code: Contact Made  Comment: Ruby Balaram w/Surovell Markle Isaacs and levy, bwr tel#7036196499, adv MISSING DOCS - Need P&L covering Apr 1st-Jun 30th, 2 most recent paystubs for B2, home Ins declaration page, 2009 tax extension form and LOE why taxes hasn't been filed yet. | |
| cleblanc | COLLCONT | 08/10/2010 | | |

Records found       460 of 1902

Page 23 of 77

LLS-VF453

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| CLEBLANC | CL | 08/10/2010 | Ruby Balaram w/Surovell Markle Isaacs and levy, bwr te##703811$6499..adv MISSING DOCS - Need P&L covering Apr 1st-Jun 30th, 2 most recent paystubs for, B2, home ins declaration page, 2009 tax extension form and LOE why taxes hasn't been filed yet. | |
| CLEBLANC | CL | 08/10/2010 | No Payment arrangement made | |
| CLEBLANC | CL | 08/10/2010 | OA called-VNA/IVR Auth. | |
| CLEBLANC | LM | 08/10/2010 | Loss Mit Free Form Comments - Foreclosure removed from hold | |
| BlnnsPatti | FCVND | 08/06/2010 | FC_TitleClaim, Fidelity, Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 08/06/2010 | FC_TitleClaim, Fidelity, Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 8/13/2010. Reason: Other. Comments: / Status: | |
| DALOPEZ | LM | 08/05/2010 | Active, awaiting approval. | |
| DALOPEZ | LM | 08/05/2010 | Loss Mit Missing Docs - MISSING DOCS - Need P&L covering Apr 1st-Jun 30th, 2 most recent paystubs for B2, home ins declaration page, 2009 tax extension | |
| DEFTECH | LM | 08/05/2010 | Mod Documentation Received | |
| DALOPEZ | LM | 07/30/2010 | Loss Mit Free Form Comments - Tax return requested | |
| DALOPEZ | LM | 07/30/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type "1st Incomplete Document Notice" into iMod Track's outbound letter queue. | |
| DALOPEZ | LM | 07/30/2010 | Loss Mit Missing Docs - MISSING DOCS - Need P&L covering Apr 1st-Jun 30th, 2 most recent paystubs for B2, home ins declaration page, 2009 tax return | |
| Print Prod | FORM | 07/30/2010 | Letter generated Non-HMP Need Docs Request | |
| CNV | BPO | 07/28/2010 | Note: PEARL | |
| DCONLEY | REO | 07/28/2010 | SALE 1 AA – CNV SUPPORTED BY CYBERHOMES EST MKT VL OF $434K | |
| BlnnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity, Managed1 System updated for the following event: User has reprojected the step Title Curative Follow-Up to 8/25/2010. Reason: Other. Comments: | |
| BlnnsPatti | FCVND | 07/28/2010 | ...   ...   /   Status: | |
| BlnnsPatti | FCVND | 07/28/2010 | Active, awaiting approval. | |
| BlnnsPatti | FCVND | 07/28/2010 | tle is working w/former employees of the now defunct settlement agent who closed the loan. Former manager asked her to give him until the end of this week to contact another prior employee who may have more information | |
| BlnnsPatti | FCVND | 07/28/2010 | ve Actions: : Title claim Anticipated Resolution Timeframe: : 90 days History (Brief): 7/6- , | |
| | | | ...   ...   6/18 - ...   ...   ...   5/24 - ...   ...   ... Current Status: : 7/28 | |
| BlnnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity, Managed1 User has completed the Title Curative data form with the following entries:Spa type Hold/Issue: : Prior Lien Issue Core Issue: : SIGNED BY: OLD TOWN BUILDINGS CONSTRUCTION, INC. D/B/A HERMANSON THOMAS CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY L. HERMANSON, PRESIDENT TO BANK OF AMERICA, N.A. TRUSTEE: JOHN S. PEARSALL, JR. AND CHARLES C. PAYNE, JR. IN THE AMOUNT OF $3,000,000.00. DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR03003947 / Cured | |
| BlnnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity, Managed1 User has edited the Title Curative Data Form with the following entries:- Current Status: : 7/28 - | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| BinnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-<br>History (Brief): 7/6- | |
| BinnsPatti | FCVND | 07/28/2010 | 5/24- · ·· — : ·· ··· :<br>6/18 - | |
| BinnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-<br>Anticipated Resolution Timeframe: 90 days | |
| BinnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-<br>Curative Actions: Title claim | |
| BinnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-<br>Core Issue: SIGNED BY: OLD TOWN BUILDINGS CONSTRUCTION, INC. D/B/A HERMANSON THOMAS<br>CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY L. HERMANSON, PRESIDENT TO BANK OF<br>AMERICA, N.A. TRUSTEE: JOHN S. PEARSALL, JR. AND CHARLES C. PAYNE, JR. IN THE AMOUNT OF<br>$3,000,000.00, DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR03003471 | |
| BinnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-<br>Spa type Hold/Issue:  Prior Lien Issue | |
| BinnsPatti | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has approved the<br>Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step<br>Title Claim Results to 8/6/2010. Reason: Other. Comments: | |
| McKennaCar | FCVND | 07/28/2010 | Status: Active,<br>awaiting approval. | |
| McKennaCar | FCVND | 07/28/2010 | From: Patti BinnsSubject: Reprojection RequestYour request for a reprojection has been denied for this<br>file. Reason: | |
| McKennaCar | FCVND | 07/28/2010 | FC_TitleClaim, Fidelity_Managed1 Intercom Message: / Sent: 7/28/2010 8:36:15 AM / From: Carol McKenna<br>/ To: Binns,Patti; / CC: / Intercom Type: General Update / Subject: Re:  Reprojection Request / Message: | |
| MODTRACK | LM | 07/27/2010 | Loss Mit Free Form Comments - Mod Prequal Requested | |
| SSP | BPO | 07/27/2010 | Note: PEARL | |
| BinnsPatti | FCVND | 07/27/2010 | e? | |
| BinnsPatti | FCVND | 07/27/2010 | FC_TitleClaim, Fidelity_Managed1  Intercom Message: / Sent: 7/27/2010 12:57:00 PM / From: Patti Binns,<br>LPSDS / To: Carol McKenna (at-glass) / CC: / Message Type: Stop/Hold Action / Subject: Reprojection<br>Request / Message:  Reason: | |
| BinnsPatti | FCVND | 07/27/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has denied the<br>reprojection request type Other for the step Title Claim Results. Status: Denied. Comments: | |
| McKennaCar | FCVND | 07/27/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step<br>Title Claim Results to 8/6/2010. Reason: Other. Comments:<br>Status: Active, awaiting approval. | |

Records found          500 of 1992

Page 25 of 77

LLS-VF455

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| McKennaCar | FCVND | 07/26/2010 | RICA, N.A. TRUSTEE: JOHN S. PEARSALL, JR. AND CHARLES C. PAYNE, JR. IN THE AMOUNT OF $3,000,000.00, DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR030039471Issue Resolution: | |
| McKennaCar | FCVND | 07/26/2010 | FC_VA_Other_BO_ Intercom Message:/ Sent: 7/26/2010 2:05:26 PM, / From: Carol McKenna / To: Binns, Patti / CC: / Intercom Type: General Update / Subject: Re: Issue Request / Message: Thanks From: Patti BinnsSubject: Issue RequestYour issue for this file has been closedIssue Type/Reason: Prior LienIssue Comments/Description: SIGNED BY: OLD TOWN BUILDINGS CONSTRUCTION, INC. D/B/A HERMANSON THOMAS CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY L. HERMANSON, PRESIDENT TO BANK OF AME | |
| Pearl | REO | 07/23/2010 | Exterior BPO Ordered | |
| DEFTECH | LM | 07/23/2010 | Mod Documentation Received | |
| MMM | INSP | 07/23/2010 | Note: | |
| PEARL_USER | CL | 07/22/2010 | Inspection Ordered INSP_DEF | |
| DEFTECH | LM | 07/22/2010 | Mod Documentation Received | |
| MODTRACK | LM | 07/21/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type "Mod Request Acknowledgement" into the ModTrack outbound letter queue. | |
| MODTRACK | LM | 07/21/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type "Foreclosure Concurrent Letter" into the ModTrack outbound letter queue. | |
| DEFTECH | LM | 07/21/2010 | Mod Documentation Received | |
| DPRUTT | LM | 07/21/2010 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| DPRUTT | LM | 07/21/2010 | Loss Mit Free Form Comments - BPO/AVM ordered for MOD consideration | |
| DPRUTT | LM | 07/21/2010 | Loss Mit Free Form Comments - Doc Review: MOD workflow opened. | |
| Print Prod | FORM | 07/21/2010 | Letter generated Mod Acknowledgement Letter | |
| Print Prod | FORM | 07/21/2010 | Letter generated Foreclosure Concurrent Letter | |
| BinnsPatti | FCVND | 07/20/2010 | FC_TitleClaim_Fidelity_ManagedI_ System updated for the following event: User has approved the Replojection Type Other for the step. Title Claim Results. Status: Active, Approved. | |
| DEFTECH | LM | 07/17/2010 | Mod Documentation Received | |
| UKISUULI | LM | 07/16/2010 | Loss Mit Free Form Comments - Documents Received, Duplicate Document, loan previously denied, workflow not opened. | |
| DEFTECH | LM | 07/16/2010 | Mod Documentation Received | |
| DEFTECH | LM | 07/11/2010 | Letter generated HFA SSA | |
| Print Prod | FORM | 07/11/2010 | Loss Mit Free Form Comments - Added a request of type "HMP Solicitation" to the ModTrack outbound letters queue.(FC) | |
| MODTRACK | LM | 07/09/2010 | Loss Mit Free Form Comments - Inserted request of type "HMP Solicitation" into the ModTrack outbound letter queue. | |
| Print Prod | FORM | 07/09/2010 | Letter generated HMP Solicitation Letter (NG) | |
| Print Prod | FORM | 07/08/2010 | Loss Mit Free Form Comments - Foreclosure put on hold | |
| | LM | 07/08/2010 | Loss Mit Free Form Comments - Sent HAFA SSA on: 08-JUL-10 | |
| | LM | 07/08/2010 | Loss Mit Free Form Comments - Letter "SSA Package (HFASSAPKG)" sent via automatic method on 07/11/2010 | |
| | LM | 07/08/2010 | Loss Mit Free Form Comments - EXT BPO Received | |
| DENY_SWEEP | LM | 07/07/2010 | Loss Mit Free Form Comments - Incomplete documents | |
| DENY_SWEEP | LM | 07/07/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type "Denial Letter, Combined HMP/LS" into ModTrack's outbound letter queue. | |
| DENY_SWEEP | LM | 07/07/2010 | Loss Mit Free Form Comments - HMP Denial (HMP_DEN_RQT) - Request Incomplete | |
| Print Prod | FORM | 07/07/2010 | Letter generated Deny Both | |
| Records found | | 515 of 1902 | | |

Composite Report: Comments - Loan # 402167723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| BinnsPatti | FCVND | 07/06/2010 | | |
| BinnsPatti | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Curative Follow-Up to 8/3/2010. Reason: Other. Comments: . Status: | |
| BinnsPatti | FCVND | 07/06/2010 | e. Active, awaiting approval. | |
| BinnsPatti | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 User has completed the Title Curative data form with the following entries:History (Brief): : | |
| BinnsPatti | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-Current Status: | |
| BinnsPatti | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 User has edited the Title Curative Data Form with the following entries:-History (Brief): | |
| BinnsPatti | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 User has completed the TitleClaimResults data form with the following entries:If answer is filed/response received, confirm Title Company will be notified: :Yesif no, detail why: :Title Issue Results: : No loss letter received | |
| McKennaCar | FCVND | 07/06/2010 | FC_Title_Issue_Resolved Process opened 7/6/2010 by user Carol McKenna. | |
| McKennaCar | FCVND | 07/06/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has reprojected the step Title Claim Results to 7/20/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| RingerEric | FCVND | 07/01/2010 | DOC_Other User has updated the system for the following event: | |
| BenavidessS | FCVND | 07/01/2010 | DOC_Other User has updated the system for the following event: | |
| BenavidessS | FCVND | 07/01/2010 | DOC_Other User has updated the system for the following event: | |
| WashingtonN | FCVND | 06/30/2010 | DOC_Other User has updated the system for the following event: | |
| RingerEric | FCVND | 06/30/2010 | DOC_Other User has updated the system for the following event: | |
| RingerEric | FCVND | 06/30/2010 | DOC_Other User has completed the DocType_Dtl data form with the following entries:Document Type: : | |
| N/A | CALLHIST | 06/29/2010 | Phone Num: 7032515400 Result: CMEANID | |
| BinnsPatti | FCVND | 06/28/2010 | FC_TitleClaim, Fidelity_Managed1 System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |

LLS-VF457

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/1/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| YBUDDO | LM | 06/22/2010 | Loss Mit Free Form Comments - Inserted request for a letter of type ""2nd Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| YBUDDO | LM | 06/22/2010 | Loss Mit Missing Docs - ******MISSING DOCS******* 2 Most Recent YTD paystubs for co-borrower. Tax return to be signed by both bwr's. | |
| Print Prod | FORM | 06/22/2010 | Letter generated Non-HMP Need Docs Request | |
| BinnsPatti | FCVND | 06/21/2010 | FC_TitleClaim, Fidelity_Managedt System updated for the following event: User has approved the Reprojection Type Other for the step Title Claim Results. Status: Active, Approved. | |
| McKennaCar | FCVND | 06/21/2010 | FC_TitleClaim, Fidelity_Managedt System updated for the following event: User has reprojected the step Title Claim Results to 6/28/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| JKELLEN | LM | 06/18/2010 | Loss Mit Fin Ver - FINVER INCOMPLETE Missing documents 1) 2 Most Recent YTD paystubs for co-borrower | |
| BinnsPatti | FCVND | 06/18/2010 | FC_TitleClaim, Fidelity_Managedt User has completed the Title Curative data form with the following entries:History (Brief): 6/18 - | |
| BinnsPatti | FCVND | 06/18/2010 | FC_TitleClaim, Fidelity_Managedt User has edited the Title Curative Data Form with the following entries:-Current Status: 6/18 - | |
| BinnsPatti | FCVND | 06/18/2010 | FC_TitleClaim, Fidelity_Managedt User has edited the Title Curative Data Form with the following entries:-History (Brief): 5/24 - | |
| BinnsPatti | FCVND | 06/18/2010 | FC_TitleClaim, Fidelity_Managedt System updated for the following event: User has reprojected the step Title Curative Follow-Up to 7/16/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| BinnsPatti | FCVND | 06/18/2010 | FC_TitleClaim, Fidelity_Managedt User has updated the system for the following event: Date Title claim acknowledged by Title Company. User changed date completed from 6/17/2010 to completed on 5/27/2010. Reason: | |
| BinnsPatti | FCVND | 06/18/2010 | FC_TitleClaim, Fidelity_Managedt User has updated the system for the following event: Date title claim letter submitted. User changed date completed from 5/27/2010 to completed on 4/27/2010. Reason: | |
| McKennaCar | FCVND | 06/17/2010 | FC_TitleClaim, Fidelity_Managedt User has completed the Date TitleClaimAcknowledged data form with the following entries: | |
| McKennaCar | FCVND | 06/17/2010 | FC_TitleClaim, Fidelity_Managedt User has updated the system for the following event: | |
| DEFTECH | LM | 06/16/2010 | Mod Documentation Received Repurchase package submitted to Claims, notice only. | |
| caevans | FC | 06/03/2010 | CL PUT BACK 4899 SUB DT 06/03/2010 RCVD DT 05/20/2010 CLMD AMT $651,059.98 RCVD AMT | |
| CAEVANS | CM | 06/03/2010 | REASON PicdonNic DEPT FC WRITE OFF REASON WRITE OFF AMT | |
| BinnsPatti | FCVND | 06/03/2010 | FC_Repurchase_Review Only User has updated the system for the following event: | |
| EvansCamill | FCVND | 06/03/2010 | FC_Repurchase_Review | |
| EvansCamill | FCVND | 06/03/2010 | FC_Repurchase_Review | |
| EvansCamill | FCVND | 06/03/2010 | FC_Repurchase_Review Camillo Evans. | |
| BinnsPatti | FCVND | 06/03/2010 | FC_Repurchase_Review | |
| EvansCamill | FCVND | 06/03/2010 | | |
| McCOX | CL | 06/01/2010 | Ioa Surovell, Markle, Isaacs & Levy, rep Ruby Balaram cl. yna.sd wil snd lm info soon. | |
| McCOX | CL | 06/01/2010 | Offcall.VN.Agent Auth. | |

Records found

562 of 1902

LLS-VF458

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| BibleKryst | FCVND | 05/27/2010 | FC_TitleClaim_Fidelity_Managed1  User has updated the system for the following event: | |
| ** | SVCOTHER | 05/25/2010 | FC_TitleClaim_Fidelity_Managed1  User has completed the  Date-Letter/Submitted data form with the following entities:Other::                                        ; Stewart TitleIf other Underwriter, please detail: : n/a Company: : n/aUnderwriter: : Stewart Title CompanyOther Title | |
| BibleKryst | FCVND | 05/25/2010 | IFP Change:3 to  - ORDER BINDER        (NOT FORCE-PLACED POLICY)#: 81N307499 VENDOR#: 50 47619 ACCRUAL DATE: 04/14/10 MATURITY DATE: 04/14/11 ACCRUAL AMT:  887.44 COVERAGE AMT:  512,600 ANALYSIS CD:N | |
| ELVALDEZ | IN | 05/25/2010 | RESEARCH ho pol active eff 04/14/10-11 w/state farm fire cas ins.. mc ok, no lp cycle to cancl. | |
| ** | SVCOTHER | 05/24/2010 | TEMPORARY BINDER ORDERED POLICY#: 1304473902 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/10 MATURITY DATE: 05/20/10 ACCRUAL AMT:  840,000 | |
| gfurman | COLLCONT | 05/24/2010 | Spoke to: OA Default Reason: Curtailment of income - Owner  Reason Code: Contact Made  Comment: authrzd 3rdpty ruby balram clld n to sat say tht correspondence going to mailing address should be addressed to christie....gfurman DATE: 04/20/10 MATURITY DATE: 05/20/10 ACCRUAL AMT:  1175.69  COVERAGE AMT:  840,000 ANALYSIS CD:N | |
| GTURMAN | CL | 05/24/2010 | authrzd 3rdpty ruby balram clld n to sat say tht correspondence going to mailing address should be addressed to christie....gfurman | |
| GTURMAN | CL | 05/24/2010 | No Funds is the initial workout option | |
| GTURMAN | CL | 05/24/2010 | DEFAULT Reason is Curtailment of Income - Owner, dnd | |
| GTURMAN | CL | 05/24/2010 | No Payment arrangement made | |
| GTURMAN | LM | 05/24/2010 | Advised borrower of documents missing to process modification request, dnd | |
| GTURMAN | CL | 05/24/2010 | Property is owner occupied | |
| GTURMAN | CL | 05/24/2010 | Caller unable to verify contact info | |
| GTURMAN | CL | 05/24/2010 | Verified property address | |
| GTURMAN | CL | 05/24/2010 | Verified caller as an authorized caller | |
| GTURMAN | CL | 05/24/2010 | FC_TitleClaim_Fidelity_Managed1  System updated for the following event:  User has reprojected the step Title Curative Follow-Up to 6/21/2010. Reason: Other. Comments:          . Status: Active, awaiting approval. | |
| BinnsPatti | FCVND | 05/24/2010 | FC_TitleClaim_Fidelity_Managed1  User has completed the  Title Curative data form with the following Resolution Timeframe: : 90 days History (Brief): : ve Actions: :                                Current Status: : | |
| BinnsPatti | FCVND | 05/24/2010 | FC_TitleClaim_Fidelity_Managed1  User has completed the  Title Curative data form with the following entities:Spa type Hold/Issue: : Prior Lien Issue Core issue: : SIGNED BY: OLD TOWN BUILDINGS CONSTRUCTION, INC. D/B/A HERMANSON THOMAS CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY L HERMANSON, PRESIDENT TO BANK OF AMERICA, N.A. TRUSTEE: JOHN S. PEARSALL, JR. AND CHARLES C. PAYNE, JR. IN THE AMOUNT OF $3,000,000.00. DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR03003471 Curati | |
| BinnsPatti | FCVND | 05/24/2010 | FC_TitleClaim_Fidelity_Managed1  User has updated the system for the following event: | |
| BinnsPatti | FCVND | 05/24/2010 | FC_Title_Issue_Underwriter1  User has completed the system for the following event: Underwriting Request Results, completed on 5/24/2010 | |
| BibleKryst | FCVND | 05/24/2010 | FC_Title_Issue_Underwriter1  User has completed the  UnderwriterRequestResults data form with the following entities:Underwriting Request Results: : Underwriting request denied | |
| BibleKryst | FCVND | 05/24/2010 | FC_TitleClaim_Fidelity_Managed1  Process opened 5/24/2010 by user Krystal Bible. | |
| ** | SVCOTHER | 05/21/2010 | FIRST LENDER PLACED LETTER GENERATED POLICY#: 1304473902 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/10 MATURITY DATE: 05/20/10 ACCRUAL AMT:  1175.69  COVERAGE AMT: 840,000 ANALYSIS CD:N | |

LLS-VF459

Composite Report:  Comments - Loan # 402167123 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| REDWARDS | TX | 05/21/2010 | FREE FORM: Updated B2 ss# per request from Loss Mitt | |
| SPI | INSP | 05/21/2010 | Note: | |
| YBUDDO | LM | 05/20/2010 | Loss Mitt Missing Docs - *****MISSING DOCS******* Most original recent bk stmt from the bank, 456#| |
| YBUDDO | LM | 05/20/2010 | Loss Mitt Free Form Comments - DOCS RECD: Incomplete 456#, h/s affidavit, bk stmt, p&l, tax return, bk stmt. | |
| YBUDDO | LM | 05/20/2010 | Loss Mitt Free Form Comments - Inserted request for a letter of type "1st Incomplete Document Notice" into ModTrack's outbound letter queue. | |
| PEARL_USER | CL | 05/20/2010 | Inspection Ordered INSP_FEMA | |
| Print Prod | FORM | 05/20/2010 | Letter generated Non-HMP Need Docs Request | |
| AOSBECK | N | 05/20/2010 | EXPIRED HO PHONE BLAST | |
| BenavidesS | FCVND | 05/20/2010 | FC_Repurchase_Review  User has updated the system for the following event: Submitted Repurchase Request to Client, completed on 5/20/2010 | |
| DEARODRI | FC | 05/19/2010 | Received Signed Bailee Letter, forwarding to Imaging. | |
| BinnsPatti | FCVND | 05/19/2010 | FC_Repurchase_Review  User has updated the system for the following event: Repurchase Package Prepared, completed on 5/19/2010 | |
| BinnsPatti | FCVND | 05/19/2010 | FC_Repurchase_Review  User has completed the RepurchaseReview data form with the following entities:Please Upload Repurchase package :: REPURCHASE FORM-PACKAGE.doceBRM package to be sent to: : Camille Evans | |
| CDOLINSK | LM | 05/18/2010 | Loss Mitt Free Form Comments - Received manual credit order, Sent to Imaging | |
| MODTRACK | LM | 05/17/2010 | Loss Mitt Free Form Comments - Inserted request for a letter of type "Mod Request Acknowledgement" into the ModTrack outbound letter queue. | |
| DEFTECH | LM | 05/17/2010 | Mod Documentation Received | |
| Print Prod | FORM | 05/17/2010 | Letter generated Mod Acknowledgement Letter | |
| GDELGADI | TX | 05/17/2010 | ESCROW CHECK MAILED | |
| BinnsPatti | FCVND | 05/17/2010 | FC_Repurchase_Review  System updated for the following event: User has reprojected the step  Reason: Other, Comments: | |
| | | | . Status: Active, awaiting approval. | |
| CORRTRK | CS | 05/14/2010 | Corr Track - Response created/mailed by processor | |
| DanielsJan | FCVND | 05/13/2010 | CLOSEHOLD received from Vendor | |
| DanielsJan | FCVND | 05/13/2010 | FC_Hold  User has updated the system for the following event: completed on 5/13/2010 | |
| WentzAdam | FCVND | 05/12/2010 | HOLDREL received from Vendor | |
| WentzAdam | FCVND | 05/12/2010 | FC_Hold  User has completed the  ClientSystemUpdated data form with the following entries:Stop Code: :  NonHold Added?: : Yes | |
| WentzAdam | FCVND | 05/12/2010 | FC_Hold  User has updated the system for the following event: Client System Updated, completed on 5/12/2010 | |
| AutoProcFI | FCVND | 05/12/2010 | FC_VA_Other_BO__ System updated for the following event: User has reprojected the step Sale Scheduled For to 5/12/2010. Reason: Hold Ended. Comments: Hold Ended . Status: Active, approval not required. | |
| AutoProcFI | FCVND | 05/12/2010 | FC_VA_Other_BO__ System updated for the following event: User has reprojected the step First Publication to 5/12/2010. Reason: Hold Ended. Comments: Hold Ended . Status: Active, approval not required. | |
| AutoProcFI | FCVND | 05/12/2010 | FC_VA_Other_BO__ System updated for the following event: User has reprojected the step Title Report Received to 5/12/2010. Reason: Hold Ended. Comments: Hold Ended. Status: Active, approval not required. | |

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| Hagoplan.le | FCVND | 05/12/2010 | FC_VA_Other_BO_ Intercom Message: / Sent: 5/12/2010 4:58:00 PM / From: Jeff Hagopian, LPSDS / To: Stephanie Foster (LPSDS) / CC: / Message Type: Stop/Hold Action / Subject: Hold Request / Message: System updated for the following event: User has ended the hold. Hold End Date: 05/12/2010. Hold type: FC Payment Research / DisputeSystem updated for the following event: User has ended the hold, Hold End Date: | |
| Hagoplan.le | FCVND | 05/12/2010 | FC_VA_Other_BO_ System updated for the following event: User has ended the hold, Hold End Date: 05/12/2010. Hold type: FC Payment Research / Dispute | |
| FC_INTRFC | FC | 05/12/2010 | Please place file on Hold for Loss Mitigation Workout and submit invoice through today | |
| MHAYS | LM | 05/11/2010 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| DEFTECH | LM | 05/11/2010 | Mod Documentation Received | |
| RingerEric | FCVND | 05/11/2010 | DOC_Payment_History_Request User has reprojected the following event: | |
| CORRTRK | CS | 05/10/2010 | CORR TRACK - CORRESPONDENCE RECEIVED | |
| nscurry | CS | 05/10/2010 | survell markle Isaacs & levy p.l.c. - IS AUTHORIZED TO GET LOAN INFORMATION | |
| CUST_SERVI | SVCOTHER | 05/10/2010 | Alternate phone updated to 9899999999 from 7039452298 by CUST_SERVICE_USR : Bort_pos:1 | |
| CUST_SERVI | SVCOTHER | 05/10/2010 | Work phone updated to 7032615400 from 7035133520 by CUST_SERVICE_USR : Bort_pos:1 | |
| CUST_SERVI | SVCOTHER | 05/10/2010 | Home phone updated to 9999999999 from 7777777777 by CUST_SERVICE_USR : Bort_pos:1 | |
| MMM | NSP | 05/10/2010 | CLOSEHOLD received from Vendor | |
| Moorefield | FCVND | 05/10/2010 | Note: DOC_Payment_History_Request System updated for the following event: User has reprojected the step Reason: Other, Comments: | |
| | | | Status: Active, awaiting approval. | |
| BenavidesS | FCVND | 05/10/2010 | DOC_Payment_History_Request User has updated the system for the following event: Payment History Uploaded, completed on 5/10/2010 | |
| BenavidesS | FCVND | 05/10/2010 | DOC_Payment_History_Request User has updated the system for the following event: Document Requested From Client, completed on 5/10/2010 | |
| BenavidesS | FCVND | 05/10/2010 | DOC_Payment_History_Request User has completed the PaymentHistoryUploaded data form with the following entities:Information provided?:: Was payment history uploaded?:: Payment History uploaded | |
| BenavidesS | FCVND | 05/10/2010 | DOC_Payment_History_Request User has completed the DOC_Payment_History_Request data form with the following entities:Additional Payment History Needed :: | |
| BibleKryst | FCVND | 05/10/2010 | FC_Title_Issue_Underwriter1 User has updated the system for the following event: Document request submitted, completed on 5/10/2010 | |
| BibleKryst | FCVND | 05/10/2010 | FC_Title_Issue_Underwriter1 User has completed the RequestSubmitted data form with the following entities:Underwriting Request:: docs.docCompany:: First American | |
| TorresRona | FCVND | 05/10/2010 | FC_Hold User has updated the system for the following event: Client System Updated, completed on 5/10/2010 | |
| TorresRona | FCVND | 05/10/2010 | FC_Hold User has completed the ClientSystemUpdated data form with the following entities:Stop Code:: | |
| TorresRona | FCVND | 05/10/2010 | FC_Hold User has completed the ClientSystemUpdated data form with the following entities: NoneHold Added?:: Yes | |
| RingerEric | FCVND | 05/10/2010 | FC_Hold User has updated the system for the following event: | |
| RingerEric | FCVND | 05/10/2010 | FC_Hold_Process opened 5/10/2010 by user Stephanie Foster. | |
| FosterStep | FCVND | 05/10/2010 | FC_AddFees_Approved_Title1 User has updated the system for the following event: Additional fee approval rcvdCommenting action, completed on 5/7/2010 | |
| BibleKryst | FCVND | 05/07/2010 | FC_AddFees_Approved_Title1 User has updated the system for the following event: Additional fee approval rcvdCommenting action, completed on 5/7/2010 | |
| RingerEric | FCVND | 05/07/2010 | DOC_Payment_History_Request User has updated the system for the following event: | |

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| RingerEric | FCVND | 05/07/2010 | DOC_Payment_History_Request. User has completed the PaymentHistoryRequested data form with the following entries: | |
| HartShelly | FCVND | 05/06/2010 | FC_AddFees_Approved_Title1 System updated for the following event. User has approved the Status; Active, Reproduction Type Other for the step. Approved. | |
| Moorefield | FCVND | 05/06/2010 | FC_AddFees_Approved_Title1 System updated for the following event. Reason: Other, Comments: | |
| Moorefield | FCVND | 05/06/2010 | . Status: Active, awaiting approval. FC_AddFees_Approved_Title1 System updated for the following event. User has reprojected the step Reason: Other, Comments: | |
| Moorefield | FCVND | 05/06/2010 | . Status: Active, awaiting approval. | |
| WilliamsTi | FCVND | 05/06/2010 | FC_AddFees_Approved_Title1 User has updated the system for the following event: AutoClose from DDF | |
| WilliamsTi | FCVND | 05/06/2010 | FC_AddFees_Title1 :Review results: : | |
| WilliamsTi | FCVND | 05/06/2010 | FC_AddFees_Approved_Title1 Process opened 5/6/2010 by user Tina Williams. | |
| BinnsPatti | FCVND | 05/05/2010 | CURRENT STATUS: | |
| BinnsPatti | FCVND | 05/05/2010 | FC_VA_Other_BO_SPA MGT Hold/Issue: Prior Lien ISSUECORE ISSUE: SIGNED BY: OLD TOWN BUILDINGS CONSTRUCTION, INC. D/B/A HERMANSON THOMAS CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY L. HERMANSON, PRESIDENT TO BANK OF AMERICA, N.A. TRUSTEE: JOHN S. PEARSALL, JR. AND CHARLES C. PAYNE, JR. IN THE AMOUNT OF $3,000,000.00, DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR03003847 CURATIVE ACTIONS: ANTICIPATED RESOLUTION TIMEFRAME: 90 daysHISTORY (Brief): | |
| BinnsPatti | FCVND | 05/05/2010 | FC_Title_Issue1 User has completed the | |
| BinnsPatti | FCVND | 05/05/2010 | FC_Title_Issue1 User has completed the ReviewTitleIssue data form with the following entries: | |
| BinnsPatti | FCVND | 05/05/2010 | FC_Title_Issue_Underwriter1 Process opened 5/5/2010 by user Patti Binns. | |
| BinnsPatti | FCVND | 05/05/2010 | FC_Title_Issue_Underwriter1 User has updated the system for the following event: | |
| PEARLL | CL | 05/04/2010 | Inspection Ordered INSP_FEMA | |
| ********** | CL | 05/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012810 UPBA: 651060 DUE: 072846 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| BinnsPatti | FCVND | 05/05/2010 | FC_Title_Issue_Underwriter1 User has updated the system for the following event: | |
| ********** | CL | 05/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 067437 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: BO - Foreclosure proceedings started ECOA_CODE: 2 -Joint | |
| BibleKryst | CL | 05/04/2010 | FC_Title_Issue1 User has updated the system for the following event: | |
| BibleKryst | FCVND | 05/04/2010 | FC_Title_Issue1 User has completed the | |
| LippielloM | FCVND | 05/03/2010 | 1 | |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| LippielloM | FCVND | 05/03/2010 | FC_VA_Other_BO_ SPA MGMT / Prior Lien issueCORE ISSUE=OLD TOWN BUILDINGS CONSTRUCTION, INC. D/B/A HERMANSON THOMAS CUSTOM HOMES, A VIRGINIA CORPORATION, BY: GARY AND HERMANSON, PRESIDENT TO BANK OF AMERICA, N.A. TRUSTEE: JOHN S. PEARSALL, AND CHARLES C. PAYNE, JR, IN THE AMOUNT OF $3,000,000.00, DATED 09/24/2003, RECORDED 09/25/2003 AS INSTRUMENT NUMBER LR03003947I CURATIVE ACTION: U/W requestTIMEFRAME: 45-60 daysHISTORY: Issue raised on 5/3/10CURRENT STATUS: | |
| LippielloM | FCVND | 05/03/2010 | FC_ Title Issue1 Process opened 5/3/2010 by user Maria Lippiello. | |
| LippielloM | FCVND | 05/03/2010 | FC_Repurchase_Review User has updated the system for the following event: | |
| LippielloM | FCVND | 05/03/2010 | FC_Repurchase_Review System updated for the following event: User has reprojected the step Repurchase Package Prepared to 5/17/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| LippielloM | FCVND | 05/03/2010 | FC_Repurchase_Review Process opened 5/3/2010 by user Maria Lippiello. | |
| WilliamsTI | FCVND | 05/03/2010 | FC_AddFees_Title1 System updated for the following event: User has approved the Reprojection Type Other for the step Additional fee review. Status: Active, Approved. | |
| WilliamsTI | FCVND | 05/03/2010 | FC_AddFees_Title1 User has updated the system for the following event: User has reprojected the step Additional fee review to 5/6/2010. Reason: Other. Comments: . Status: Active, awaiting approval. | |
| LottCarlet | FCVND | 05/01/2010 | FC_VA_Other_BO_ Intercom Message: / Read: 5/1/2010 5:02:23 PM / From: Binns, Patti / To: Lott, Carletta. / CC: Intercom Type: General Update / Subject: Re: Title Issue / | |
| BibleKryst | FCVND | 04/30/2010 | FC_AddFees_Title1 User has updated the system for the following event: Request for additional fees, completed on 4/30/2010 | |
| BibleKryst | FCVND | 04/30/2010 | FC_AddFees_Title1 User has completed the Additional Fees Title1 data form with the following entries: approved to date : 0.00 | |
| | | | ---------------------   Detail reason for additional fee request: : ---- --------- ---------- --------- | |
| BiswaRupan | FCVND | 04/29/2010 | FC_DocFwd_Client User has updated the system for the following event: | |
| HardawayMo | FCVND | 04/29/2010 | FC_DocFwd_Client User has updated the system for the following event: Executed Document Sent to LPS, completed on 4/28/2010 | |
| HardawayMo | FCVND | 04/28/2010 | FC_DocFwd_Client User has completed the ExecDocComp_Client data form with the following entries:Document Returned to: :: Executed Doc Returned to FNFSComments: : | |
| RingerEric | FCVND | 04/26/2010 | FC_OrigDocs User has updated the system for the following event: | |
| RingerEric | FCVND | 04/26/2010 | FC_OrigDocs User has completed the | |
| RingerEric | FCVND | 04/26/2010 | FC_OrigDocs User has updated the system for the following event: | |
| HardawayMo | FCVND | 04/26/2010 | FC_DocFwd_Client System updated for the following event: User has approved the Reprojection Type other delay for the step Executed Document Sent to LPS. Status: Active, Approved. | |
| HardawayMo | FCVND | 04/26/2010 | FC_DocFwd_Client System updated for the following event: User has reprojected the step Executed Document Sent to LPS to 4/29/2010. Reason: other delay. Comments: Pending QC and Signature by the Client. . Status: Active, awaiting approval. | |

Records found    680 of 1902

LLS-VF463

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| HardawayMo | FCVND | 04/22/2010 | FC_DocFwd_Client System updated for the following event: User has approved the Reprojection Type other delay for the step Executed Document Sent to LPS. Status: Active, Approved. | |
| HardawayMo | FCVND | 04/22/2010 | FC_DocFwd_Client System updated for the following event: User has reprojected the step Executed Document Sent to LPS to 4/23/2010. Reason: other delay. Comments: Pending QC and Signature by the Client. . Status: Active, awaiting approval. | |
| StraderJen | FCVND | 04/21/2010 | FC_AddFees_Denial_Review_Title1 User has updated the system for the following event: Supervisor review, completed on 4/21/2010 | |
| BiswaRupan | FCVND | 04/21/2010 | FC_DocFwd_Client User has updated the system for the following event: | |
| WilliamsTi | FCVND | 04/21/2010 | FC_AddFees_Denied_Title1 User has updated the system for the following event: AutoClose from DDF | |
| WilliamsTi | FCVND | 04/21/2010 | FC_AddFees_Denied_Title1 | |
| BibleKryst | FCVND | 04/20/2010 | FC_AddFees_Denied_Title1 | |
| BibleKryst | FCVND | 04/20/2010 | FC_AddFees_Denied_Title1 | |
| WilliamsTi | FCVND | 04/20/2010 | FC_AddFees_Denial_Review_Title1 Process opened 4/20/2010 by user Tina Williams. completed on 4/20/2010AutoClose from DDF | |
| WilliamsTi | FCVND | 04/20/2010 | FC_AddFees_Title1 User has completed the Additional Fee Review data form with the following entries:Review results: : If approved, amount approved : If denied, reason for denial: : | |
| WilliamsTi | FCVND | 04/20/2010 | FC_AddFees_Denial_Review_Title1 Process opened 4/20/2010 by user Tina Williams. | |
| GREED | FC | 04/20/2010 | FC_DocFwd_Client User has updated the system for the following event: Executed Document Sent to LPS, completed on 4/20/2010 | |
| HardawayMo | FCVND | 04/20/2010 | FC_DocFwd_Client User has updated the system for the following event: Collateral file forward to file room for filing in fire proof cabinet. | |
| HardawayMo | FCVND | 04/20/2010 | FC_DocFwd_Client User has completed the ExecDocComp_Client data form with the following entries:Document Returned to::: Executed Doc Returned to FNFSComments:: | |
| BibleKryst | FCVND | 04/19/2010 | FC_AddFees_Title1 User has updated the system for the following event: Request for additional fees, completed on 4/19/2010 | |
| BibleKryst | FCVND | 04/19/2010 | FC_AddFees_Title1 | |
| HardawayMo | FCVND | 04/19/2010 | FC_DocFwd_Client completed on 4/19/2010 | |
| HardawayMo | FC | 04/19/2010 | FC_DocFwd_Client User has updated the system for the following event: Document Reviewed by Client, completed on 4/19/2010 | |
| HardawayMo | FCVND | 04/19/2010 | FC_DocFwd_Client User has updated the system for the following event: Document Reviewed by Client, Document sent to : : | |

LLS-VF464

Composite Report:  Comments - Loan # 4026723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| Hardaway,Mo | FCVND | 04/19/2010 | FC_DocFwd_Client_User has completed the DocReview_Client data form with the following entries:Document Review:: Document Accepted and Prepared for ExecutionComments / Reason: :SOTDocument sent to ::: | |
| Ringer,Eric | FCVND | 04/19/2010 | DOC_HUD1_User has updated the system for the following event: HUD-1 Received by Firm, completed on 4/19/2010 | |
| Bonner,Roy | FCVND | 04/16/2010 | DOC_HUD1_User has updated the system for the following event: HUD-1 Uploaded, completed on 4/16/2010 | |
| Bonner,Roy | FCVND | 04/16/2010 | DOC_HUD1_User has updated the system for the following event: Document Requested from Client, completed on 4/16/2010 | |
| Bonner,Roy | FCVND | 04/16/2010 | DOC_HUD1_User has updated the system for the following event: Reviewed Client Imaging System, completed on 4/16/2010 | |
| Hauer,Justi | FCVND | 04/16/2010 | FC_DocFwd_Client_User has updated the system for the following event: Document Sent to Client for Execution, completed on 4/16/2010 | |
| Hauer,Justi | FCVND | 04/16/2010 | FC_DocFwd_Client_User has completed the DocFwd_Client data form with the following entries:Comments/Special Instructions: : If "Assignment", Specify "TO": :: Document sent to: : If "Other" Doc Type, Specify: : Document Type: : SOTSigning Entity: : If "Assignment", Specify "FROM": : | |
| Hauer,Justi | FCVND | 04/16/2010 | FC_DocFwd_Review_User has updated the system for the following event: Document Forward Review, completed on 4/16/2010AutoClose from DDF | |
| Hauer,Justi | FCVND | 04/16/2010 | FC_DocFwd_Review_User has completed the DocFwd_Review data form with the following entries:Doc Fwd Selection: : ClientReason for Forward: : CommentsSpecial Instructions: : Document Management ing Doc ID: : If Investor, Specify Name: : | |
| Smith,Velly | FCVND | 04/16/2010 | FC_DocFwd_Client_Process opened 4/16/2010 by user Justin Hauer. | |
| Smith,Velly | FCVND | 04/16/2010 | FC_DocFwd_Client_User has updated the system for the following event: Document Sent to Client for Execution, completed on 4/16/2010 | |
| Smith,Velly | FCVND | 04/16/2010 | FC_DocFwd_Client_User has completed the DocFwd_Client data form with the following entries:Signing Entity: : If "Assignment", Specify "FROM": : Document sent to: : Comments/Special Instructions: : If "Assignment", Specify "TO": : If "Other" Doc Type, Specify: : Document Type: : Affidavit | |
| Smith,Velly | FCVND | 04/16/2010 | FC_DocFwd_Review_User has completed the DocFwd_Review data form with the following entries:Doc Fwd Selection: : ClientReason for Forward: : If Investor, Specify Name: : Doc Fwd Selection: : CommentsSpecial Instructions: : | |
| Smith,Velly | FCVND | 04/16/2010 | FC_DocFwd_Review_User has updated the system for the following event: Document Forward Review, completed on 4/16/2010AutoClose from DDF | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_DocFwd_Review_Process opened 4/16/2010 by user Vellya Smith. | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_DocFwd_Client_Process opened 4/16/2010 by user Janee Daniels. | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_Doc_Exec_User has updated the system for the following event: Document Execution, completed on 4/16/2010AutoClose from DDF | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_Doc_Exec_User has completed the Document Execution data form with the following entries:Document Execution: Forward to Client | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_Doc_Exec_User has completed the Upload Document data form with the following entries:Select File: : Frazier sot.docSelect Document Type: : SUBSTITUTION OF TRUSTEEOther Document Type: : -Special Instructions: : | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_DocFwd_Review_Process opened 4/16/2010 by user Janee Daniels. | |
| Daniels,Jan | FCVND | 04/16/2010 | FC_Doc_Exec_User has updated the system for the following event: Document Execution, completed on 4/16/2010AutoClose from DDF | |

LLS-VF465

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| Daniels,Ian | FCVND | 04/16/2010 | FC_Doc_Exec. User has completed the Document Execution data form with the following entries:Document Execution: Forward to Client | |
| Daniels,Ian | FCVND | 04/16/2010 | FC_Doc_Exec. User has completed the Upload Document data form with the following entries:Select File: ; frazier mil aff.doc:Select Document Type:: MILITARY AFFIDAVITOther Document Type: : Special Instructions:: | |
| Daniels,Ian | FCVND | 04/16/2010 | FC_Doc_Exec. Process opened 4/16/2010 by user Janee Daniels. | |
| N/A | FCVND | 04/15/2010 | HOLDREL received from Vendor | |
| N/A | CALLHIST | 04/15/2010 | Phone Num: 7035193520 Result: CMEANID | |
| hsteels | FORM | 04/15/2010 | | |
| DEARODRI | FC | 04/15/2010 | Documents shipped, FedEx TRK # 798573377956 | |
| HSTEELS | FC | 04/15/2010 | Reed Collateral Docs/Cust file contains orig note, /policy, copies imaged, MERS LOAN_No assignment in file. File to cabinet. | |
| AutoProcFI | FCVND | 04/15/2010 | FC_VA_Other_BO_ System updated for the following event: User has reprojected the step Sale Scheduled For to 5/10/2010. Reason: Hold Ended. Comments: Hold Ended. Status: Active, approval not required. | |
| AutoProcFI | FCVND | 04/15/2010 | FC_VA_Other_BO_ System updated for the following event: User has reprojected the step First Publication to 5/10/2010. Reason: Hold Ended. Comments: Hold Ended. Status: Active, approval not required. | |
| AutoProcFI | FCVND | 04/15/2010 | FC_VA_Other_BO_ System updated for the following event: User has reprojected the step Title Report Received to 5/10/2010. Reason: Hold Ended. Comments: Hold Ended. Status: Active, approval not required. | |
| Sierra,Andr | FCVND | 04/15/2010 | FC_VA_Other_BO_ Intercom Message. / Sent: 4/15/2010 5:15:46 PM / From: Andre Sierra, Fidelity / To: Janee Daniels (el-dglass) / CC: / Message Type: Stop/Hold Action / Subject: Hold Request / Message: System updated for the following event: User has ended the hold. Hold End Date: 05/10/2010. Hold type: ACT(PA) Letter/Demand Letter/NOI ExpirationSystem updated for the following event: User has ended the hold. Hold End Date: 05/10/2010. Hold type: ACT(PA) Letter/Demand Letter/NOI Expiration | |
| Sierra,Andr | FCVND | 04/15/2010 | FC_VA_Other_BO_ System updated for the following event: User has ended the hold. Hold End Date: 05/10/2010. Hold type: ACT(PA) Letter/Demand Letter/NOI Expiration | |
| SteelsHele | FCVND | 04/15/2010 | FC_OrigDocs User has updated the system for the following event: | |
| SteelsHele | FCVND | 04/15/2010 | FC_OrigDocs User has completed the Documents/Sent data form with the following entries:Document(s) Sent: : | |
| SAMCCOY | FC | 04/14/2010 | Revd collateral file firm 04-13-2010, forwarding to HELEN. | |
| WEB | FC | 04/08/2010 | | |
| LBLAIR | FC | 04/07/2010 | Ordered Collateral Docs; | |
| Blair,Lisa | FCVND | 04/07/2010 | FC_OrigDocs User has updated the system for the following event: Original Documents Requested, completed on 4/7/2010 | |
| RingerEric | FCVND | 04/07/2010 | Payoff_Request User has updated the system for the following event: PayOff Letter Sent and browsed into NIE, completed on 4/7/2010 | |
| RingerEric | FCVND | 04/07/2010 | FC_VA_Other_BO_ User has updated the system for the following event: SOT Requested, completed on 4/7/2010 | |
| RingerEric | FCVND | 04/07/2010 | PayOff_Request User has updated the system for the following event: | |
| RA_PO | SVCOTHER | 04/06/2010 | Payoff quote provided good through 15-APR-10. | |
| RA_PO | SVCOTHER | 04/06/2010 | PAYOFF QUOTE LETTER GENERATED | |

LLS-VF466

Composite Report Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| fidelity | FCVND | 04/06/2010 | Payoff quote requested good through 15/APR/2010 00:00:00 | |
| FC | WKOFC | 04/06/2010 | Referral | |
| RA_PO | SVCOTHER | 04/06/2010 | PAYOFF QUOTE REQUESTED | |
| LawtonKyur | FCVND | 04/06/2010 | PayOff_Request User has updated the system for the following event: Payoff request sent to RADAR, completed on 4/6/2010 | |
| LawtonKyur | FCVND | 04/06/2010 | PayOff_Request User has completed the P102_Payoff data form with the following entries:Outstanding Attorney Fees: : Outstanding Attorney Costs: : Special Instructions:-: Good Through Date: :4/15/10 completed on 4/6/2010 | |
| RingerEric | FCVND | 04/06/2010 | PayOff_Request User has updated the QuoteRequested data form with the following entries:Good Through Date: :4-15-10Special Instructions:-: Internal or external use?-: Internal | |
| RingerEric | FCVND | 04/06/2010 | PayOff_Request User has updated the system for the following event: Payoff Quote Requested, | |
| RingerEric | FCVND | 04/06/2010 | FC_VA_Other_BO_ User has updated the system for the following event: | |
| kehaynes | COLLCONT | 04/05/2010 | Spoke to: BORROWER1 Default Reason: Reason Code: Contact Made Comment: warm transf ..fully verified... stated that he is trying to r/i the acct ...which didnt know what r/i means.. state that he only has 1 pymt to apply ... will try to gather addtl funds and c/b | |
| KEHAYNES | CL | 04/05/2010 | warm transf ..fully verified... staled that he is trying to r/i the acct ...which didnt know what r/i means.. state that he only has 1 pymt to apply ... will try to gather addtl funds and c/b ...confirmed sale date 05/27/10 | |
| KEHAYNES | CL | 04/05/2010 | No Payment arrangement made | |
| KEHAYNES | CL | 04/05/2010 | Call Transfer. | |
| deonrad | COLLCONT | 04/05/2010 | Spoke to: BORROWER1 Default Reason: Reason Code: Transferred Call Comment: lc gv tad w/o fees sd tht he had tried to mk pmt on loan did not knw pmt w/d hv to be w/u so advs tht loan was in f/c and w/d nd to spk to f/c rep to discuss r/i options tms to ext 7746 | |
| DCONRAD | CL | 04/05/2010 | lc gv tad w/o fees sd tht he had tried to mk pmt on loan did not knw pmt w/d hv to be w/u so advs tht loan was in f/c and w/d nd to spk to f/c rep to discuss r/i options tms to ext 7746 | |
| DCONRAD | CL | 04/05/2010 | Transfer to FC Complete | |
| DCONRAD | CL | 04/05/2010 | No Payment arrangement made | |
| DCONRAD | CL | 04/05/2010 | B1 called(VNA)/VR Auth.LOP. | |
| alopez | COLLCONT | 04/05/2010 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Transferred Call Comment: vnap b1, no alt#, tad $67,918.92 w/o fc fees or costs, adv need all docs in order to reconsider for loan mod, 1 time verbal Victoria Frazier, did not speak to wife since she did not want to discuss loan. adv due to f/c status, cannot take pmt over phone, adv need to consider reinstating loan, rpp, or loan mod since he stated he wants to keep home, req to speak to sup since would not take pmt, trans upon request, rfd: he works in construction and there has not been any work for him. | |
| ALOPEZ | CL | 04/05/2010 | vnap b1, no alt#, tad $67,918.92 w/o fc fees or costs, adv need all docs in order to reconsider for loan mod, 1 time verbal Victoria Frazier, did not speak to wife since she did not want to discuss loan, adv due to f/c status, cannot take pmt over phone, adv need to consider reinstating loan, rpp, or loan mod since he stated he wants to keep home, req to speak to sup since would not take pmt, since he stated he wants to keep home, req to speak to sup since would not take pmt. | |
| ALOPEZ | CL | 04/05/2010 | Agent handled call, tranfer to FC not necessary | |
| ALOPEZ | CL | 04/05/2010 | DEFAULT Reason is Curtailment of Income - Owner | |
| ALOPEZ | CL | 04/05/2010 | No DEFAULT Reason arrangement made | |
| ALOPEZ | CL | 04/05/2010 | B1 called(VNAP)/VR Auth.LOP. | |
| FC_INTRFC_BA/VARFC | | 04/05/2010 | Delay at step ~Referral~ increased by -2 completed changed original date 04/05/2010. Reason: ; Note: . | |

LLS-VF467

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| FCREF_USER | FC | 04/05/2010 | Loan reviewed prior to referral for; borrower or 3rd party inquiry activity, payment activity, bk notification, pending promise activity and loss mitigation activity. | |
| ********** | CL | 04/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651080 DUE: 062409 STATUS: 84 - | |
| N/A | CALLHIST | 03/30/2010 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 03/29/2010 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 03/25/2010 | Phone Num: 7035193520 Result: CMEAND | |
| CMV | BPO | 03/22/2010 | Note: PEARL | |
| DCONLEY | REO | 03/22/2010 | LIST 1 AA | |
| N/A | CALLHIST | 03/22/2010 | Phone Num: 7035193520 Result: CHENCM | |
| ********** | CL | 03/18/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651080 DUE: 058072 STATUS: 84 - | |
| N/A | CL | 03/18/2010 | Deq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| BPOC | BPO | 03/18/2010 | Note: PEARL | |
| N/A | CALLHIST | 03/17/2010 | Phone Num: 7035193520 Result: CMEAND | |
| Pearl | REO | 03/15/2010 | Exterior BPO Ordered | |
| N/A | CALLHIST | 03/15/2010 | Phone Num: 7035193520 Result: CMEAND | |
| AGENT | FORM | 03/15/2010 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 03/11/2010 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 03/09/2010 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 03/08/2010 | Phone Num: 7035193520 Result: CMEAND | |
| SPI | INSP | 03/03/2010 | Note: | |
| PEARL_USER | CL | 03/02/2010 | Inspection Ordered INSP_FEMA | |
| dburden | COLLCONT | 03/02/2010 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code: Promise 1 Payment Comment: stated that work is slow, stated that he is trying for a loan mod and he is trying to get some tax info. b1 was about to make a pmt via spay and the line was disconnected | |
| DBURDEN | CL | 03/02/2010 | stated that work is slow, stated that he is trying for a loan mod and he is trying to get some tax info. b1 was about to make a pmt via spay and the line was disconnected | |
| DBURDEN | CL | 03/02/2010 | Partial Funds is the initial workout option | |
| DBURDEN | CL | 03/02/2010 | DEFAULT Reason is Curtailment of Income - Business | |
| DBURDEN | CL | 03/02/2010 | B1 called;VNA/IVR Auth;LOP. | |
| DBURDEN | CL | 03/02/2010 | B1 has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 02-MAR-10. | |
| N/A | CALLHIST | 02/22/2010 | Phone Num: 7035193520 Result: CMEAND | |
| eblair | COLLCONT | 02/22/2010 | Spoke to: BORROWER1 Default Reason: Disregard for Obligation Reason Code: Contact Made Comment: cust states w/in to rcvd his tax info to send to loan mod;has own busns have been having a lot of snow said he has already call HUD and they cannot do anything for him will call back | |
| EBLAIR | CL | 02/22/2010 | cust states w/in to rcvd his tax info to send to loan mod;has own busns have been having a lot of snow said he has already call HUD and they cannot do anything for him will call back | |
| EBLAIR | CL | 02/22/2010 | Caller unable to answer Workout Option | |
| EBLAIR | CL | 02/22/2010 | DEFAULT Reason is Disregard for Obligation | |
| EBLAIR | CL | 02/22/2010 | B1 called;VNAP;IVR Auth;LOP. | |
| EBLAIR | CALLHIST | 02/19/2010 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 02/18/2010 | Phone Num: 7035193520 Result: CMEAND | |
| Zal Ansari | FORM | 02/18/2010 | Letter generated Conventional Demand Letter | |

LLS-VF468

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 02/17/2010 | Phone Num: 7035193520 Result: CMEAMD | |
| dgreene | CL | 02/12/2010 | 3rd hu the phn | |
| N/A | CALLHIST | 02/12/2010 | Phone Num: 7035193520 Result: CMEOHU | |
| AGENT | FORM | 02/12/2010 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 02/11/2010 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 02/10/2010 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 02/09/2010 | Phone Num: 7035193520 Result: CMENCM | |
| N/A | CALLHIST | 02/08/2010 | Phone Num: 7035193520 Result: CMENCM | |
| ********* | CL | 02/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 012910 UPBA: 651060 DUE: 060562 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 -Indv | |
| N/A | CALLHIST | 02/03/2010 | Phone Num: 7035193520 Result: CMEAMD | |
| Zal Ansari | FORM | 02/02/2010 | Letter generated | |
| ajimerso | COLLCONT | 01/29/2010 | Spoke to: BORROWER? Default Reason: Curtailment of Income - Business Reason Code; Promise 1 Payment Comment: I/B call, sw B1, adv tacl, sd he wants to make pymt lao $5754.24, did sp lao $5754.24 + $15.00 fee, conf# 7427054, RFD: work has been slow; | |
| AJIMERSO | CL | 01/29/2010 | I/B call, sw B1, adv tacl, sd he wants to make pymt lao $5754.24, did sp lao $5754.24 + $15.00 fee, conf# 7427054, RFD: work has been slow; | |
| AJIMERSO | CL | 01/29/2010 | Partial Funds is the initial workout option, did not adv; Remind caller about HUD counseling resources | |
| AJIMERSO | CL | 01/29/2010 | DEFAULT Reason is Curtailment of Income - Business | |
| AJIMERSO | CL | 01/28/2010 | B1 called;VNA-IVR Auth.LOP. | |
| AJIMERSO | CL | 01/29/2010 | B1 has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 29-JAN-10. | |
| AGENT | FORM | 01/15/2010 | Letter generated Monthly Billing Statement | |
| LOMEDINA | CL | 01/14/2010 | No Funds is the initial workout option, Adv. TAD, adv. demand expires on 02/06 adv. about delinquency consequences, bt wanted to make partial pymt adv. we would need at least one full monthly amt. of $5754.24, adv. to send missing docs and call us back to have case reopened, adv. prop can fall into FC if pymt is not received before demand date, ok. | |
| LOMEDINA | CL | 01/14/2010 | DEFAULT Reason is Curtailment of Income - Owner, rfd bt thought was on a trial mod, adv. case was closed due to missing tax return | |
| LOMEDINA | CL | 01/14/2010 | B1 called;VNAP-IVR Auth.LOP. | |
| lomedina | COLLCONT | 01/14/2010 | Spoke to: BORROWER? Default Reason: Curtailment of Income - Owner Reason Code; Contact Made *** | |
| Zal Ansari | FORM | 01/07/2010 | Letter generated Loss Mit. Letter 2 | |
| ********* | CL | 01/04/2010 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 110209 UPBA: 651239 DUE: 050807 STATUS: 84 - Delq 180+ SPECIAL_COMMENT: Remove prev spcl comment ECOA_CODE: 1 -Indv | |
| Zal Ansari | FORM | 12/23/2009 | Letter generated Conventional Demand Letter | |
| ********* | CL | 12/21/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 110209 UPBA: 651239 DUE: 044587 STATUS: 11 - Current SPECIAL_COMMENT: AC - Paying under a partial or modified payment agreement ECOA_CODE: 1 -Indv | |
| AGENT | FORM | 12/15/2009 | Letter generated Monthly Billing Statement | |
| SPI | INSP | 12/11/2009 | Note: | |
| PEARL_USER | CL | 12/10/2009 | Inspection Ordered INSP_DEF | |
| PEARL_USER | CL | 12/10/2009 | Inspection cancelled | |
| Zal Ansari | FORM | 12/07/2009 | Letter generated | |
| SUSPPOST | CS | 12/03/2009 | SUSPENSE SWEEP TOTAL 547.64 SUSPPOST | |
| DENY_SWEEP | LM | 12/03/2009 | Loss Mit Free Form Comments - Mod Denial - Lack of borrower response | |

Records found    823 of 1902

LLS-VF469



Composite Report:  Comments - Loan #: 40216723  Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| DENY_SWEEP | LM | 12/03/2009 | Loss Mit Free Form Comments - Inserted request for a letter of type "Denial Letter" into ModTrack's outbound letter queue. | |
| Zai Ansari | FORM | 12/03/2009 | Letter generated Loss Mit, Letter 1 | |
| ZANSARI | FORM | 12/03/2009 | Letter generated HMP Denial Letter | |
| HPITTMAN | SVCOTHER | 12/03/2009 | ESCROW PAYMENT CHANGE REMOVED - MOD TRIAL | |
| vanthony | COLLCONT | 11/30/2009 | Spoke to: BORROWER/I Default Reason: Mod In Process Reason Code: Contact Made Comment: adv tad $44586.85 and trial pitt due for 1/12/2010 | |
| VANTHONY | CL | 11/30/2009 | adv tad $44,586.85 and trial pitt due for 1/1/2010 | |
| VANTHONY | CL | 11/30/2009 | Agent handled call, transfer to Collect not necessary | |
| VANTHONY | CL | 11/30/2009 | DEFAULT Reason is Loan on Trial Mod | |
| VANTHONY | LM | 11/30/2009 | Advised borrower of documents missing to process modification request, adv all docs needed b/r said waiting on an accountant and will try to have by end of week | |
| VANTHONY | CL | 11/30/2009 | Caller unable to provide Occupancy Status Info | |
| VANTHONY | CL | 11/30/2009 | Caller unable to verify contact Info | |
| VANTHONY | CL | 11/30/2009 | Verified property address | |
| VANTHONY | CL | 11/30/2009 | Verified Caller as Primary Borrower limited verif | |
| 86 112409 | CS | 11/24/2009 | ARM CHANGE LETTER ISSUED   YARMLTR | |
| ** | SVCOTHER | 11/23/2009 | FP Change:1 to - SENT LENDER-PLACED LNOT FORCE-PLACED POLICY#: 1304473902  VENDOR#: 50 21051 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/09 MATURITY DATE: 04/20/10 ACCRUAL AMT: 1175.69 COVERAGE AMT: 823,200 ANALYSIS CD:N | |
| ** | SVCOTHER | 11/20/2009 | FIRST LENDER PLACED LETTER GENERATED POLICY#: 1304473902  ACCRUAL DATE: 04/20/09 MATURITY DATE: 11/19/09 ACCRUAL AMT: 1175.69 COVERAGE AMT: 823,200 ANALYSIS CD:N | |
| UDAVILA | IN | 11/19/2009 | RESEARCH rec call firm ellen wanted to vfy if prem was sent advised this loan shows as nonescrowed-confirmed mtgee clause | |
| AOSBECK | IN | 11/19/2009 | EXPIRED_HO PHONE BLAST | |
| GDELGADI | TX | 11/17/2009 | ESCROW CHECK MAILED | |
| JMEDINA | IN | 11/05/2009 | PRE-EXPIRATION CALL - ABLE TO VERIFY home eff 04/20/09-10 chubb ins per fax sent to imaging | |
| JMEDINA | IN | 11/05/2009 | PRE-EXPIRATION CALL - 2ND ATTEMPT called 301-587-4200 no answer left msg | |
| JMEDINA | IN | 11/04/2009 | PRE-EXPIRATION CALL - 1ST ATTEMPT | |
| UMEDINA | CL | 11/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 090409 UPBA: 654418 DUE: 042218 STATUS: 11 - Current SPECIAL_COMMENT: Remove prev spcl comment ECOA_CODE: 1 -Indv | |
| *** | SVCOTHER | 11/02/2009 | FP Change:3 to - ORDER BINDER   NOT FORCE-PLACED POLICY#: 1304473902  VENDOR#: 50 21051 ACCRUAL DATE: 04/20/09 MATURITY DATE: 04/20/10 ACCRUAL AMT:  01.00 COVERAGE AMT: 823,200 ANALYSIS CD:N | |
| ASPRADLI | CL | 11/02/2009 | bt , ver info, adv lod 47,627.87 and mod prmt of 3,100.82, sd was working with SBROWN about mod prmt ,sd was told not due until 12/1 but lng about November. adv might of had add'l money,.but need to rcv at least 1 prmt at least every 30 days. spay 3,100.82, no fee per system, dated today, conf#7173980, adv mod docs- sd bookkeeper still working on docs,.sd will hope to mail out package this week. no hud # given. | |
| ASPRADLI | CL | 11/02/2009 | Partial Funds is the Initial workout option, Remind caller about HUD counseling resources | |
| ASPRADLI | CL | 11/02/2009 | DEFAULT Reason is Loan on Trial Mod | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| aspradli | COLLCONT | 11/02/2009 | Spoke to: BORROWER1 Default Reason: Mod In Process Reason Code: Promise 1 Payment Comment: b1, ver info, adv bal 47,627.67 and mod pmnt of 3,100.82. sd was working with SBROWN about mod prmnt ..sd was told not due until 12/1 but lng about November..adv might of had add'l money,..but need to rcv at least 1 print at least every 30 days, spay 3,100.82, no fee per system, dated today, confim#713980, adv mod docs- sd bookkeeper still working on docs..sd will hope to mail out package this week, no hud # | |
| ASPRADLI | LM | 11/02/2009 | Advised borrower of documents missing to process modification request. | |
| ASPRADLI | CL | 11/02/2009 | B1 called VNAP-IVR Auth:LOP. | |
| ASPRADLI | CL | 11/02/2009 | B1 has promised the amount of $3,100.82 through RA and should arrive within 3 day(s) of 02-NOV-09. | |
| DEF_TECH | SVCOTHER | 11/02/2009 | Mod trial payment No. 3 received in the amount of $3100.82 | |
| ** | SVCOTHER | 10/22/2009 | TEMPORARY BINDER ORDERED POLICY#: 1304473902 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/09 MATURITY DATE: 09/20/09 ACCRUAL AMT: 2052.12 COVERAGE AMT: $24,000 | |
| CASSBROW | LM | 10/22/2009 | Loss Mit Free Form Comments - Returned call to Harry (B1) who had a few questions on trial - B2 will call back once he has docs & we shall go over for him to FEDEX complete mod pkg to LLS | |
| ** | SVCOTHER | 10/21/2009 | FIRST LENDER PLACED LETTER GENERATED POLICY#: 1304473902 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/09 MATURITY DATE: 09/20/09 ACCRUAL AMT: 2052.12 COVERAGE AMT: $24,000 ANALYSIS CD:N | |
| CTREVINO | IN | 10/21/2009 | AGENT SENDING POLICY TO LLS agmt will fax eoi to 866.510.1899 | |
| CTREVINO | IN | 10/21/2009 | WHAT'S THE MORTGAGEE CLAUSE? | |
| DEFAULT_TE | CL | 10/15/2009 | MIDRPT - Loan sent to Titanium for Modification Document retrieval program on 10/15/2009 | |
| Zal Ansari | FORM | 10/14/2009 | Letter generated | |
| Zal Ansari | FORM | 10/14/2009 | Letter generated | |
| CASSBROW | LM | 10/13/2009 | Loss Mit Free Form Comments - Recvd trial pkg that was FEDEX ed to B1 back today - called B1 & advised FEDEX notes stated P. O. Box mailing address was the wrong address on 10/2 - B1 requested pkg to be sent to property address of 1330 Mount ain View Rd - advised would FEDEX - FEDEX Tracking # 9637 74 46 4583 | |
| SPI | INSP | 10/08/2009 | Note: | |
| PEARL_USER | CL | 10/08/2009 | Inspection Ordered INSP_DEF | |
| ********** | CL | 10/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 090409 UPBA: 651418 DUE: 039900 STATUS: 11 - Current SPECIAL_COMMENT: AC - Paying under a partial or modified payment agreement ECOA_CODE: 1 - indv | |
| CASSBROW | LM | 10/01/2009 | itity Bill 3 Months Business Bank Stmts reflecting address | |
| CASSBROW | LM | 10/01/2009 | Loss Mit Free Form Comments - Harry (B1) - made trial speedpmt iao $3100.82 (no fees) - confirm # 7074559 - B1 has not recv'd the trial pkg - FEDEXed trial pkg to B1s P.O. Box - FEDEX Tracking # 9637 7446 2102 - advised to mail two workout plans back to LLS 4828 LC Drive address & can fax the following docs to 713-793-4923: Hardship Affidavit & IRS Form 4506-T (w/in the trial pkg) Signed (or proof e-filed) 2008 Federal Tax Return w/all pages & schedules Signed YTD P & L Stmt Most Recent Ut | |
| CASSBROW | SVCOTHER | 10/01/2009 | Home phone updated to 7777777777 from 7039462298 by CASSBROW.; Borr_pos: 1 | |
| DEF_TECH | SVCOTHER | 10/01/2009 | Mod trial payment No. 2 received in the amount of $3100.82 | |
| N/A | CALLHIST | 09/27/2009 | Phone Num: 7039462298 Result: CHBRAND | |

Composite Report: Comments - Loan #: 402167723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| CASSBROW | LM | 09/15/2009 | Loss Mit Free Form Comments - No docs msc ltr requested 9/15/09 - pending review 15 days for receipt of docs | |
| CASSBROW | LM | 09/15/2009 | Loss Mit Free Form Comments - Inserted request for a letter of type "Non-HMP Need Docs" into ModTrack's outbound letter queue. | |
| ********* | CL | 09/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPK: 073109 UPBA: 651594 DUE: 040746 STATUS: 84 - Deq 180+ SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| SROARK | SVCOTHER | 09/04/2009 | Mod trial payment No. 1 received in the amount of $3100.82 | |
| HPITTMAN | SVCOTHER | 09/03/2009 | ESCROW PAYMENT CHANGE COMPLETED - MOD TRIAL | |
| MODTRACK | LM | 09/02/2009 | Loss Mit Free Form Comments - HMP Trial Package Sent | |
| MODTRACK | LM | 09/02/2009 | Loss Mit Free Form Comments - Inserted request for a letter of type "HMP Trial Mod Offer (Non-GSE)" into ModTrack's outbound letter queue. LM_MOD_OFFER_TERM_ID = '673327'. | |
| MODTRACK | LM | 09/02/2009 | Loss Mit Free Form Comments - Mod Prequal Requested | |
| ZANSARI | FORM | 09/02/2009 | Letter generated HMP Trial Mod Offer (Non-GSE) | |
| ZANSARI | FORM | 09/01/2009 | Letter generated HMP Solicitation Letter (NG) | |
| PNUGAMBE | CL | 08/31/2009 | sippay of 5754.24 conf#6970400 to post 9/4/2009 resubmitted financials for mod. | |
| PNUGAMBE | CL | 08/31/2009 | Partial Funds is the initial workout option; Remind caller about HUD counseling resources | |
| PNUGAMBE | CL | 08/31/2009 | DEFAULT Reason is Curtailment of Income - Business; | |
| PNUGAMBE | CL | 08/31/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code: Promise 1 | |
| pnugambe | COLLCONT | 08/31/2009 | Payment Comment: sppay of 5754.24 conf#6970400 to post 9/4/2009 resubmitted financials for mod. | |
| PNUGAMBE | CL | 08/31/2009 | B1 called VSNAP-Agent Auth LOP. | |
| PNUGAMBE | CL | 08/31/2009 | B1 has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 04-SEP-09. | |
| PNUGAMBE | LM | 08/31/2009 | Loss Mit Free Form Comments - Credit report ordered for MOD consideration | |
| CCL_USER | SVCOTHER | 08/31/2009 | Alternate phone updated to 7039462298 from                                     by CCL_USER.; Borr_pos: 1 | |
| CALLHIST | 08/28/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/27/2009 | Phone Num: 7035193520 Result: CMENIS | |
| N/A | CALLHIST | 08/27/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/27/2009 | Phone Num: 7039462298 Result: CMENIS | |
| N/A | CALLHIST | 08/26/2009 | Phone Num: 7035193520 Result: CMENIS | |
| N/A | CALLHIST | 08/26/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/24/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/21/2009 | Phone Num: 7039462298 Result: CMHOPE | |
| N/A | CALLHIST | 08/20/2009 | Phone Num: 7035193520 Result: CMIRAMD | |
| N/A | CALLHIST | 08/20/2009 | Phone Num: 7039462298 Result: CMIRAMD | |
| N/A | CALLHIST | 08/20/2009 | Phone Num: 7039462298 Result: CMEAMD | |
| N/A | CALLHIST | 08/19/2009 | Phone Num: 7035193520 Result: CMRHU | |
| N/A | CALLHIST | 08/19/2009 | Letter generated Conventional Demand Letter | |
| Zal Ansari | FORM | 08/19/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 08/18/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/18/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/17/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 08/15/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| N/A | CALLHIST | 08/15/2009 | Phone Num: 7039462298 Result: CHIRAMD | |
| N/A | CALLHIST | 08/14/2009 | Phone Num: 7039462298 Result: CHIRAMD | |
| N/A | CALLHIST | 08/14/2009 | Phone Num: 7039462298 Result: CMIRARD | |
| AGENT | FORM | 08/14/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 08/13/2009 | Phone Num: 7035193520 Result: CMIRARD | |

Records found        905 of 1902

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 08/13/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/12/2009 | Phone Num: 7035193520 Result: CMRAMD | |
| N/A | CALLHIST | 08/12/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/11/2009 | Phone Num: 7035193520 Result: CMRAMD | |
| N/A | CALLHIST | 08/11/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/10/2009 | Phone Num: 7035193520 Result: CMRAMD | |
| N/A | CALLHIST | 08/08/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/08/2009 | Phone Num: 7035193520 Result: CMRAMD | |
| N/A | CALLHIST | 08/07/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/06/2009 | Phone Num: 7035193520 Result: CMRAMD | |
| N/A | CALLHIST | 08/06/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/05/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 08/04/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 08/04/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| ********** | CALLHIST | 08/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 073109 UPBA: 651594 DUE: 034995 STATUS: 83 - Dlq: 150 - 179 days SPECIAL_COMMENT: . ECOA_CODE: 1 - Indv | |
| dgreene | CL | 07/31/2009 | b1 cl vnap adv tad rfd COI did spay 5754.24 did today cnf#6878300 ver brik info no fee, b1 wcb w/fns | |
| dgreene | CL | 07/31/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| dgreene | COLLCONT | 07/31/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code; Promise Phone Pay Comment: b1 cl vnap tad rfd COI did spay 5754.24 did today cnf#6878300 ver brik info no fee, b1 wcb w/fns | |
| N/A | CALLHIST | 07/30/2009 | Phone Num: 7039462298 Result: CMONA | |
| N/A | CALLHIST | 07/29/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 07/29/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| KLAND | SVCOTHER | 07/29/2009 | ESCROW PLAN VERIFIED | |
| N/A | CALLHIST | 07/28/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 07/28/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 07/27/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 07/25/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 07/25/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 07/24/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| MICJACKS | CL | 07/20/2009 | b1 cl rfc; business slow; b1 cl req spya for today be cancelled; gv to supv to cancel chk; b1 refsd rpp adv will cb with pmt | |
| MICJACKS | CL | 07/20/2009 | No Funds is the Initial workout option; Remind caller about HUD counseling resources | |
| MICJACKS | CL | 07/20/2009 | DEFAULT Reason is Curtailment of Income - Owner; | |
| MICJACKS | CL | 07/20/2009 | B1 called VSNAP Agent Auth.LOP. | |
| micjacks | COLLCONT | 07/20/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code; Contact Made Comment: b1 cl rfc; business slow; b1 cl req spya for today be cancelled; gv to supv to cancel chk; b1 refsd rpp adv wil cb with pmt | |
| eswaby | COLLCONT | 07/16/2009 | Spoke to: Default Reason: Reason Code: Promise 1 Payment *** | |
| ESWABY | CL | 07/16/2009 | B1 has promised the amount of $5,754.24 through RA and should arrive within 3 day(s) of 20-JUL-09. | |
| MICJACKS | CL | 07/20/2009 | lt b2 vert last 4 adv 40,487.45, RFD-own business and it's slow, he called in to pay 5754.24 no fee per system, vbl dated for 07/20, AUTH conf 5754.24, he stated he is trying, he is trying | |
| ESWABY | CL | 07/16/2009 | to Refinance, he stated he tried with Litton and we only wanted t o reduce the pmt by 200.00 | |

LLS-VF473

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| eswaby | COLLCONT | 07/16/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Contact Made Comment: it bz  verf last 4 adv last 40,487.45, RFD- own business and  it's slow,  he called in to pay 5754.24 no fee per system, Val dated  for  07/20, AUTH: conf, 5754.24, he stated he is trying, he is trying to  Refinance, he stated he  tlkd with Litton a nd  we only wanted to  reduce the  pmt by 200.00 | |
| ESWABY | CL | 07/16/2009 | BY called VSNAP-Agent Auth.LOP. | |
| ESWABY | CL | 07/16/2009 | DEFAULT Reason is Curtailment of Income - Owner. | |
| N/A | CL | 07/16/2009 | Partial Funds is the initial workout option, Remind caller about HUD counseling resources | |
| N/A | CALLHIST | 07/16/2009 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 07/16/2009 | Phone Num: 7039462298 Result: CMIRAMD | |
| AGENT | FORM | 07/15/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 07/13/2009 | Phone Num: 7039462298 Result: CMIOPE | |
| N/A | CALLHIST | 07/11/2009 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 07/11/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| SPI | INSP | 07/10/2009 | Note: | |
| N/A | CALLHIST | 07/10/2009 | Phone Num: 7035193520 Result: CMENCM | |
| N/A | CALLHIST | 07/09/2009 | Phone Num: 7039462298 Result: CMRNCM | |
| PEARL_USER | CL | 07/09/2009 | Phone Num: 7039462298 Result: CMENCM | |
| ********** | SVCOTHER | 07/08/2009 | Inspection Ordered INSP_ DEF | |
| LUPPERD | CL | 07/04/2009 | PPP AUDIT QCTD/THE NOPP CODE HAS BEEN VERIFIED | |
| | | | Delq 150 - 179 days SPECIAL_COMMENT:_ECOA_CODE: 1 - indv | |
| N/A | CALLHIST | 07/02/2009 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 07/02/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 07/01/2009 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 07/01/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/30/2009 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 06/30/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/29/2009 | Phone Num: 7039462298 Result: CMOPE | |
| N/A | CALLHIST | 06/28/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/27/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/26/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/25/2009 | Phone Num: 7035193520 Result: CMEAND | |
| N/A | CALLHIST | 06/25/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/24/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/23/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/22/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/20/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/19/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| ZHUSSAIN | FORM | 06/18/2009 | Letter generated Conventional Demand Letter | |
| N/A | BPO | 06/17/2009 | Note: PEARL | |
| CMV_CALC | BPO | 06/17/2009 | Note: PEARL | |
| N/A | CALLHIST | 06/17/2009 | Phone Num: 7035193520 Result: CMIRAMD | |
| N/A | CALLHIST | 06/17/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| SOS | BPO | 06/17/2009 | Note: PEARL | |

Composite Report  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 06/16/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/15/2009 | Phone Num: 7039462298 Result: CMOPE | |
| N/A | CALLHIST | 06/13/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| AGENT | FORM | 06/12/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 06/11/2009 | Phone Num: 7039462298 Result: CMRNCM | |
| N/A | CALLHIST | 06/10/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 06/09/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 06/09/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| Pearl | REO | 06/09/2009 | Exterior BPO Ordered | |
| N/A | CALLHIST | 06/08/2009 | Phone Num: 7039462298 Result: CMOPE | |
| N/A | CALLHIST | 06/05/2009 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 06/05/2009 | Phone Num: 7039462298 Result: CMRNA | |
| ********** | CL | 06/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 062909 UPBA: 651770 DUE: 028836 STATUS: 82 - Delq 120 - 149 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| ZHUSSAIN | FORM | 06/02/2009 | Letter generated | |
| micjacks | CL | 05/29/2009 | b1 cl vnap bp ss adv tad rfd: business slow; b1 gv spay for $$816.21 no fee, conf# 6675486 for 05/28; b1 req laon mod but adv will cb with uptd financials | |
| micjacks | CL | 05/29/2009 | Repayment plan exceeds three months. | |
| micjacks | CL | 05/29/2009 | Borrower Has Partial Funds. Informed Borrower of credit counseling resource. | |
| micjacks | COLLCONT | 05/29/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code: Promise Phone Pay *** | |
| VRU | SVCOTHER | 05/29/2009 | Payment in the amount of $11,570.45 has been promised through the VRU and should arrive within 0 day(s) of 29-MAY-09. | |
| ZS | CS | 05/22/2009 | ARM CHANGE LETTER ISSUED | |
| 88 052009 | CL | 05/18/2009 | YARMLTR | |
| Jermoore | CL | 05/18/2009 | b1 cl vnap ss# wanted to know what type of arrangements he could make. advised by to try for loan mod. sd he could not update gross, net and financials but will call back. also sd he will have a pymt by 08/04 his demand exp date. rfd sd he works construction and weather has made work slow | |
| Jermoore | COLLCONT | 05/18/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1 Payment Comment: b1 cl vnap ss# wanted to know what type of arrangements he could make. advised by to try for loan mod. sd he could not update gross, net and financials but will call back. also sd he will have a pymt by 08/04 his demand exp date. rfd sd he works construction and weather has made work slow | |
| N/A | CALLHIST | 05/16/2009 | Phone Num: 7039462298 Result: CMRNCM | |
| N/A | CALLHIST | 05/15/2009 | Phone Num: 7039462298 Result: CMRNA | |
| AGENT | FORM | 05/15/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 05/12/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 05/08/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 05/07/2009 | Phone Num: 7039462298 Result: CMEAMD | |
| N/A | CALLHIST | 05/06/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 05/06/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| ********* | CL | 05/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 033109 UPBA: 651938 DUE: 028434 STATUS: 82 - Delq 120 - 149 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| SPI | NSP | 05/04/2009 | Note: | |
| AGENT | CL | 04/30/2009 | Inspection Ordered INSP_DEF | |

Records found             1016 of 1902

LLS-VF475

Composite Report: Comments - Loan # 4021672723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 04/23/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| lecdavis | CL | 04/23/2009 | lc b1 lop gen vnap no alt# tad=28434.06 rfd=cib/business rfsd to update financial will mk pmt lao 5816.21 by 04/30/09 spy or wuqc..dd nt gve hud # will call back to update financial information. | |
| lecdavis | CL | 04/23/2009 | Repayment plan does not exceeds three months. | |
| lecdavis | CL | 04/23/2009 | Borrower Has Partial Funds. Informed Borrower of credit counseling resource. | |
| lecdavis | COLLCONT | 04/23/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1 Payment Comment: lc b1 lop gen vnap no alt# tad=28434.06 rfd=cib/business rfsd to update financial will mk pmt lao 5816.21 by 04/30/09 spy or wuqc..dd nt gve hud # will call back to update financial information. | |
| N/A | CALLHIST | 04/22/2009 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 04/20/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| ZHUSSAIN | FORM | 04/20/2009 | Letter generated Conventional Demand Letter | |
| N/A | CALLHIST | 04/17/2009 | Phone Num: 7039462298 Result: CMRNCM | |
| N/A | CALLHIST | 04/16/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 04/14/2009 | Phone Num: 7039462298 Result: CMR000 | |
| AGENT | FORM | 04/14/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 04/06/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| ********** | CL | 04/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 031109 UPBA: 651938 DUE: 022427 STATUS: 80 - Delq 90 - 119 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |
| N/A | CALLHIST | 04/04/2009 | Phone Num: 7039462298 Result: CMRNA | |
| ZHUSSAIN | FORM | 04/02/2009 | Letter generated | |
| jodaniel | CL | 03/31/2009 | lb cll spk with b1 vnap,lop,rfd business is slow advsd tad md spdpay lao5$816.21 on 03/31 cmt#647d4113 sd will cll bk later to update fin | |
| jodaniel | CL | 03/31/2009 | Repayment plan does not exceeds three months. | |
| jodaniel | CL | 03/31/2009 | Borrower Has Partial Funds. Informed Borrower of credit counseling resource. | |
| jodaniel | COLLCONT | 03/31/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1 Payment Comment: lb cll spk with b1 vnap,lop,rfd business is slow advsd tad md spdpay lao5$816.21 on 03/31 cmt#647d4113 sd will cll bk later to update fin | |
| N/A | CALLHIST | 03/31/2009 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 03/30/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| lcarter | CL | 03/23/2009 | Informed Borrower of the following options: Additional Loss Mitigation options, Borrower was intrested in: Additional Loss Mitigation options, b1 cl vnap lop ssn4 tad advs dmnd dte b1 sd cnt py until next fri | |
| lcarter | CL | 03/23/2009 | Borrower Has No Funds. Informed Borrower of credit counseling resource. | |
| lcarter | COLLCONT | 03/23/2009 | Spoke to: BORROWER1 Default Reason: Excessive obligations Reason Code: Contact Made *** | |
| N/A | CALLHIST | 03/23/2009 | Phone Num: 7039462298 Result: CMRCNC | |
| N/A | CALLHIST | 03/19/2009 | Phone Num: 7039462298 Result: CMRHU | |
| ZHUSSAIN | FORM | 03/19/2009 | Letter generated Loss Mit. Letter 2 | |
| ZHUSSAIN | FORM | 03/18/2009 | Letter generated Conventional Demand Letter | |
| N/A | CALLHIST | 03/16/2009 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 03/14/2009 | Phone Num: 7039462298 Result: CMRHU | |
| AGENT | FORM | 03/14/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 03/13/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 03/12/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 03/10/2009 | Phone Num: 7039462298 Result: CMRNA | |

Records found                    1050 of 1902

LLS-VF476

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 03/05/2009 | Phone Num: 7039462298 Result: CMRHU | |
| N/A | CALLHIST | 03/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 022809 UPBA: 652105 DUE: 027890 STATUS: 80 - | |
| ********** | | | Delq 90 - 119 days SPECIAL_COMMENT: ECOA_CODE:1 - Indv | |
| SUSPPOST | CS | 03/02/2009 | SUSPENSE SWEEP TOTAL 83.79 SUSPPOST | |
| ZHUSSAIN | FORM | 03/02/2009 | Letter generated | |
| battie | CL | 02/28/2009 | cl bt vfd last 4ssn vnap lop advs tad rfd-, made pmt today wu 5900.00 mtcn# 257-183-3700, sd will call back on monday want to make sure funds is posted to his acct | |
| battie | CL | 02/28/2009 | Informed Borrower of the following options: Additional Loss Mitigation options, Borrower was not interested. | |
| battie | CL | 02/28/2009 | Borrower Has No Funds, Informed Borrower of credit counseling resource. | |
| battie | CL | 02/28/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of income - Owner Reason Code: Contact Made Comment: cl bt vfd last 4ssn vnap lop advs tad rfd-, made pmt today wu 5900.00 mtcn# 257-183-3700, sd will call back on monday want to make sure funds is posted to his acct | |
| James | CL | 02/28/2009 | bt cl vnap, lop, sd he just spk to someone, and wanted to confirm pymt was recv, infrm if he did wu it wont post until midnight today, he sd ok and hu | |
| James | CL | 02/28/2009 | Borrower Has Full Reinstatement. | |
| James | CL | 02/28/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of income - Owner Reason Code: Promise Quick Collect Comment: bt cl vnap, lop, sd he just spk to someone, and wanted to confirm pymt was recv, infrm if he did wu it wont post until midnight today, he sd ok and hu | |
| nojogbo | CL | 02/28/2009 | inbound call nu...phone problem... | |
| fwright | CL | 02/28/2009 | bt cl ver ss#, vnap,lop, rfd-s/e roofing and sheet metal bus, wu pyt of $5816.21 02/28, gv net and gross income, (approx), adv him of online info, gv toll free he adv did not need hud | |
| fwright | COLLCONT | 02/28/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code: Promise 1 Payment Comment: bt cl ver ss#, vnap, lop, rfd-s/e roofing and sheet metal bus, wu pyt of $5816.21 02/28. gv net and gross income. (approx), adv him of online info, gv toll free he adv did not need hud | |
| ghradha | CL | 02/20/2009 | bt cl rfd clo- business has been slow, people owe him funds....updated cust fins, adv of rpp, cust said paymt high and will call back next week to see about rpp...cust will make paymt on 2/27 lao 5816.21 | |
| ghradha | COLLCONT | 02/20/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code: Promise 1 Payment Comment: bt cl rfd clo- business has been slow, people owe him funds...updated cust fins, adv of rpp, cust said paymt high and will call back next week to see about rpp...cust will make paymt on 2/27 lao 5816.21 | |
| ghradha | CL | 02/20/2009 | Borrower Has Partial Funds, Informed Borrower of credit counseling resource. | |
| N/A | CALLHIST | 02/19/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| SPI | INSP | 02/16/2009 | Note: | |
| AGENT | CL | 02/12/2009 | Inspection Ordered INSP_DEF | |
| AGENT | FORM | 02/12/2009 | Letter generated Monthly Billing Statement | |
| ZHUSSAIN | FORM | 02/11/2009 | Letter generated Loss Mit. Letter 1 | |
| N/A | CALLHIST | 02/11/2009 | Phone Num: 7035193520 Result: CMEAMD | |
| N/A | CALLHIST | 02/10/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| N/A | CALLHIST | 02/10/2009 | Phone Num: 7039462298 Result: CMRAMD | |
| ********** | | | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 123108 UPBA: 652271 DUE: 022119 STATUS: 80 - | |
| N/A | CL | 02/04/2009 | Delq 90 - 119 days SPECIAL_COMMENT: ECOA_CODE: 1 - Indv | |

Composite Report: Comments - Loan # 4021672 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| awalker | CL | 01/29/2009 | b1 cl vnap, ssn, lop, adv tad $22,118.38 , rfd business slow since 4-5 months , b1 will fax finan form to get loan mod-adv takes 90 days , adv of dd 3-7-09 | |
| awalker | CL | 01/29/2009 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure,. Borrower was not Intrested. | |
| awalker | CL | 01/29/2009 | Borrower Has No Funds. Informed Borrower of credit counseling resource. | |
| awalker | COLLCONT | 01/29/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Contact Made Comment: b1 cl vnap, ssn, lop, adv tad $22,118.38 , rfd business slow since 4-5 months , b1 will fax finan form to get loan mod-adv takes 90 days , adv of dd 3-7-09 | |
| kduke | CL | 01/27/2009 | B1 cl vnap lop tad l/c rfd self employed col. Req written financials faxed to (540)657-9732, he will fax back all mod docs together.. | |
| kduke | CL | 01/27/2009 | Repayment plan does not exceeds three months.. | |
| kduke | CL | 01/27/2009 | Borrower Has Partial Funds. Informed Borrower of credit counseling resource. | |
| kduke | COLLCONT | 01/27/2009 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1 Payment Comment: B1 cl vnap lop tad l/c rfd self employed col. Req written financials faxed to (540)657-9732, he will fax back all mod docs together.. | |
| N/A | CALLHST | 01/26/2009 | Phone Num: 7039462298 Result: CMRNA | |
| 05 | LM | 01/26/2009 | Loss Mit Free Form Comments - CloseWFs | |
| 05 | LM | 01/23/2009 | Loss Mit Free Form Comments - CloseWFs | |
| N/A | CALLHST | 01/23/2009 | Phone Num: 7039462298 Result: CMRNA | |
| 05 | LM | 01/22/2009 | Loss Mit Free Form Comments - CloseWFs | |
| N/A | CALLHST | 01/22/2009 | Phone Num: 7039462298 Result: CMRNA | |
| 05 | LM | 01/21/2009 | Loss Mit Free Form Comments - CloseWFs | |
| ZHUSSAIN | FORM | 01/21/2009 | Letter generated Conventional Demand Letter | |
| 05 | LM | 01/20/2009 | Loss Mit Free Form Comments - Charge 571 to 865 30Dayrule | |
| ccervant | LM | 01/20/2009 | b1 cld in – transfer to coll. | |
| N/A | CALLHST | 01/16/2009 | Phone Num: 7035193520 Result: CMETNW | |
| AGENT | FORM | 01/15/2009 | Letter generated Monthly Billing Statement | |
| N/A | CALLHST | 01/12/2009 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHST | 01/07/2009 | Phone Num: 7039462298 Result: CMRNA | |
| ZHUSSAIN | FORM | 01/05/2009 | Letter generated | |
| ********** | CL | 01/04/2009 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 123108 UPBA: 65227.1 DUE: 015911 STATUS: 78 - Delq 60 - 89 days SPECIAL_COMMENT: ECOA_CODE: 1 -Indv | |
| N/A | CALLHST | 12/31/2008 | Phone Num: 7034672988 Result: CMRNA | |
| dluis | CL | 12/31/2008 | the b1 call in and said that he did a we ster n 1, mtc#7406152988 for $5,000.00 and the 2. mtc 5447135729 ftopr $816.21 today 12/31/08,vnap | |
| dluis | CL | 12/31/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| dluis | COLLCONT | 12/31/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Contact Made Comment: the b1 call in and said that he did a we ster n 1, mtc#7406152988 for $5,000.00 and the 2. mtc 5447135729 ftopr $816.21 today 12/31/08,vnap | |
| dluis | CS | 12/31/2008 | GENERAL_INQUIRY ABOUT COLLECTIONS - the b1 call in and said that he did a wester n union today 12/31/08 1. MTC #7406152988 $5,000.00 and the 2.MTC#5447135729 $816.21............ | |
| dluis | CS | 12/31/2008 | VERIFIED ADDRESS, PH#, SS#, NAME ON LOAN - b1,vnap......... | |

LLS-VF478

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| mediaz | CL | 12/31/2008 | b1 clld in vpl bap tad advsd of dmnd tltr sd tht a client of his vs sppsd to be paying him tdy and sd tht the can't get a hold of him sd tht he's trying to get acct curr sd tht wk has been slow and no people are paying him sd tht he's tried for mod but ws denied advsd of neg income sd ok he will call us | |
| mediaz | CL | 12/31/2008 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure,. Borrower was not intrested | |
| mediaz | COLLCONT | 12/31/2008 | Borrower Has No Funds. Informed Borrower of credit counseling resource, | |
| mediaz | CL | 12/31/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Contact Made Comment: b1 clld in vpl bap tad advsd of dmnd tltr sd tht a client of his vs sppsd to be paying him tdy and sd tht the can't get a hold of him sd tht he's trying to get acct curr sd tht wk has been slow and no people are will be able to make pymt sd tht he's trying to get acct curr sd tht wk has been slow and no people are paying him sd tht he's tried for mod but ws denied advsd of neg income sd ok he wil | |
| grokes | CS | 12/31/2008 | TRANS TO COLLECTION DEPT - x 7575 | |
| grokes | CS | 12/31/2008 | VERIFIED ADDRESS, PH#, SS#, NAME ON LOAN - B1 | |
| N/A | CALLHIST | 12/29/2008 | Phone Num: 7039462298 Result: CMRNIS | |
| N/A | CALLHIST | 12/28/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 12/27/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 12/24/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 12/23/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 12/22/2008 | Phone Num: 7039462298 Result: CMRNA | |
| ABEZA | LM | 12/20/2008 | WF: Reviewer took loan assignment. (Workflow opened.) | |
| cassbrow | LM | 12/20/2008 | HOPE NOW Referral recvd: | |
| | | | Hardship Note (E-Text) | |
| | | | Financials (E-Text) | |
| N/A | CALLHIST | 12/19/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 12/18/2008 | Phone Num: 7039462298 Result: CMRTNW | |
| N/A | CALLHIST | 12/17/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 12/16/2008 | Phone Num: 7039462298 Result: CMRNA | |
| AGENT | FORM | 12/15/2008 | Letter generated Monthly Billing Statement | |
| SPI | INSP | 12/12/2008 | Note: | |
| cmilberg | CL | 12/10/2008 | ERT recd budget summary from Novadebt.  B1 adv docs needed for mod review and prov ERT fax number.  Forwarded HPF to PR. | |
| amarillo | CL | 12/08/2008 | ERT received call from b1 and 3rd party Ann with Nova Debt.  B1 gave verbal to speak with Ann.  Inquired on loss mitigation options available.  Advised to send hardship letter, financial form, and one month proof of income.  Advise to send fax to 713.314.4705. | |
| ********** | CL | 12/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 102908 UPBA: 652435 DUE: 015645 STATUS: 78 - Delq 60 - 89 days SPECIAL_COMMENT: ECOA_CODE:1-Indv | |
| AGENT | CL | 12/04/2008 | Inspection Ordered INSP_DEF | |
| cperez | CL | 12/02/2008 | spoke to b1, vrap lop adv tad $21460.90 rfd work slow self employed in construction. offered to take financials, said he already tried modification with us, he has one bank account and uses it for business and personal and we could not figure out his net income.  Gave HUD #  | |
| cperez | CL | 12/02/2008 | Repayment plan does not exceeds three months.. | |
| cperez | CL | 12/02/2008 | Borrower Has Partial Funds.  Informed Borrower of credit counseling resource. | |

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| cperez | COLLCONT | 1/2/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1 Payment Comment: spoke to b1, vnap lop tad $21460.90 rfd work self employed in construction, offered to take financials, said he already tried modification with us, he has one bank account and uses it for busines and personal and we could not figure out his net income.  Gave HUD # | |
| kaharris | CL | 11/21/2008 | B1 has an arm loan wants to apply for a loan mod self employed needs to send business expenses.... | |
| kaharris | CL | 11/21/2008 | B1 vnap lop tad rfd : states that he wants to setup a pymnt for 11/28 lao 5816.21 advise him that he will need to callback... | |
| kaharris | CL | 11/21/2008 | Borrower Has Full Reinstatement.  Informed Borrower of credit counseling resource. | |
| kaharris | COLLCONT | 11/21/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1 Payment Comment: B1 vnap lop tad rfd : states that he wants to setup a pymnt for 11/28 lao 5816.21 advise him that he will need to callback.... | |
| 86112108 | CS | 11/21/2008 | ARM CHANGE LETTER ISSUED                                    YARMLTR | |
| N/A | CS | 11/20/2008 | Phone Num: 7039462298 Result: CHRNA | |
| AHERNAND | SVCOTHER | 11/18/2008 | LP REFUND - CREDIT CORRECTION REQUESTED cc 080108 frm 30dpd to current | |
| AHERNAND | SVCOTHER | 11/18/2008 | LP REFUND - WAIVED LATE CHARGE to current | |
| ZHUSSAIN | FORM | 11/17/2008 | Letter generated Conventional Demand Letter | |
| ZHUSSAIN | CALLHIST | 11/15/2008 | Phone Num: 7039462298 Result: CHRNA | |
| AGENT | FORM | 11/14/2008 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 11/09/2008 | Phone Num: 7039462298 Result: CHRNA | |
| N/A | CALLHIST | 11/04/2008 | Phone Num: 7039462298 Result: CHRNUS | |
| N/A | CL | 11/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 10/2008 UPBA: 652435 DUE: 010008 STATUS: 71 - Delq 30 - 59 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| ********** | CALLHIST | 11/03/2008 | Phone Num: 7039462298 Result: CHRNA | |
| N/A | FORM | 10/31/2008 | Letter generated | |
| ZHUSSAIN | IN | 10/29/2008 | AGENT SENDING POLICY TO LLS The agent is faxing re-instatement of policy to 866 510 1899 . | |
| JESPINOZ | CS | 10/29/2008 | ADVISED CALLER BORROWER AUTHORIZATION NEEDED - Jill Rogers with associated ins | |
| jimoscoso | CS | 10/29/2008 | H/O RESPONDING TO INSURANCE LETTER - agent adv borr received ins letter advising (pace ins on the loan, agent adv has sent proof of ins eff 4/20/08-04/2009 | |
| jimoscoso | CS | 10/29/2008 | TRANS TO INSURANCE - trans to ins dept for assistance | |
| jimoscoso | CS | 10/29/2008 | Changed occupancy indicator to:Owner | |
| anyers | CL | 10/29/2008 | b1 cl vnap,lop,tad,rfd=CIB, work slow wanted to make spay just for Sept. payment offer to take financials for rpp and b1 just wanted to make paymnt then had questions regarding escrow shortage and diffency spread xfer to 7777 for futher more info | |
| anyers | CL | 10/29/2008 | Borrower Has Full Reinstatement.  Informed Borrower of credit counseling resource. | |
| anyers | COLLCONT | 10/29/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Business Reason Code: Promise 1 Payment Comment: b1 cl vnap,lop,tad,rfd=CIB, work slow wanted to make paymnt then had questions regarding escrow offer to take financials for rpp and b1 just wanted to make paymnt just for Sept. payment shortage and diffency spread xfer to 7777 for futher more info | |
| N/A | CALLHIST | 10/28/2008 | Phone Num: 7039462298 Result: CHRNA | |
| N/A | CALLHIST | 10/25/2008 | Phone Num: 7039462298 Result: CHRNA | |
| N/A | CALLHIST | 10/23/2008 | Phone Num: 7039462298 Result: CHRNA | |
| ** | SVCOTHER | 10/22/2008 | TEMPORARY BINDER ORDERED POLICY#: 130447390Z          VENDOR#: 50 14155 ACCRUAL DATE: 04/20/08 MATURITY DATE: 10/2008 ACCRUAL AMT: 1518.00 COVERAGE AMT: 688,200 ANALYSIS CD:N | |

| Records found | 1169 of 1902 |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | SVCOTHER | 10/21/2008 | FIRST LENDER PLACED LETTER GENERATED POLICY#: 1304473902 ACCRUAL DATE: 04/20/08 MATURITY DATE: 10/20/08 ACCRUAL AMT: 1518.00 COVERAGE AMT: 698,200 ANALYSIS CD:N | VENDOR#: 50 14155 |
| ZHUSSAIN | FORM | 10/20/2008 | Letter generated Conventional Demand Letter | |
| HPITTMAN | N | 10/20/2008 | INSURANCE NOTIFICATION - SENT PHONE BLAST | |
| N/A | CALLHIST | 10/19/2008 | Phone Num: 7039462238 Result: CMRNA | |
| N/A | CALLHIST | 10/17/2008 | Phone Num: 7039462238 Result: CMRNA | |
| LURBINA | LM | 10/15/2008 | WF: Reviewer denied a loan workout for the Borrower. (Workflow closed.) | |
| AGENT | FORM | 10/15/2008 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 10/09/2008 | Phone Num: 7039462238 Result: CMRNA | |
| lhoward | LM | 10/09/2008 | cald (703) 519-3520    4lmvm (re: updated bank statement sent to 713-218-35897) | |
| N/A | CALLHIST | 10/07/2008 | Phone Num: 7039462238 Result: CMRNA | |
| AHERNAND | SVCOTHER | 10/06/2008 | PAYMENT DECREASE - BASED ON INSURANCE REFUND eff 090108 payment adj frm 6414.45 to 5916.21 | |
| N/A | CALLHIST | 10/06/2008 | Phone Num: 7039462238 Result: CMRNA | |
| shjackso | CL | 10/04/2008 | B1 ci vnap adv lop rf6 sd bussn, just hd baby & escrow increase. b1 ci to inq if lend place insurance removed, adv 8154.21 was removed from loan, b1 sd wf ml Sept pym by 10/10 and fax bank statements for LOM to LM, prvs finance neg income not able to offer rpp | |
| ********** | CL | 10/04/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 09/05/2008 UPBA: 652598 DUE: 010427 STATUS: 71 - Delq 30 - 59 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| N/A | CALLHIST | 10/02/2008 | Phone Num: 7039462238 Result: CMRNA | |
| ZHUSSAIN | FORM | 10/02/2008 | Letter generated | |
| N/A | CALLHIST | 10/01/2008 | Phone Num: 7039462238 Result: CMRNA | |
| marobert | CS | 10/01/2008 | VERIFYING PAYMENT RECEIVED - adv 9/26/2008, b1 stated due to bank error the check was returned, adv the check will be run thru one more time. | |
| marobert | CS | 09/30/2008 | VERIFIED ADDRESS, PH#, SS#, NAME ON LOAN - B1 | |
| SUSPPOST | CS | 09/29/2008 | SUSPENSE SWEEP TOTAL 374.28 SUSPPOST | |
| KCORPUZ | N | 09/29/2008 | SWBC LENDER PLACED REFUND APPLIED | |
| LTHOMPSO | N | 09/26/2008 | INSURANCE RESPONSE TO TASK checked in focus and no lp pol active | |
| whayes | CS | 09/25/2008 | FREE FORM - advised customer of demand date that expires on 11/2/2008, as long as they make a pmt the demand will be cancelled. | |
| whayes | CS | 09/25/2008 | FORCE PLACE INSURANCE INQUIRY/DISPUTE - advised he has own coverage and needs to cancel flp insurance. | |
| whayes | CS | 09/25/2008 | INSURANCE DEPART RESEARCH FOLLOWUP REQ'S (TASK) - please ca ncel flp insurance on the account and request refund, the b orrower has coverage with Chubb insurance which we have on file until 4/2009. | |
| whayes | CS | 09/25/2008 | VERIFIED ADDRESS, PH#, SS#, NAME ON LOAN - b1 | |
| rntorres | CL | 09/25/2008 | b1 ci vnap lop tad 15926.72 b1 sd that made a pmt for tomorrow 5126.71 b1 sd that is also trying to do a loan mod. b1 indicated that the financial are still current and sd that wanted to speakto cs dept about his escrow adv. will transfer | |
| rntorres | CL | 09/25/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| rntorres | COLLCONT | 09/25/2008 | Spoke to: BORROWER1 Default Reason: Escrow Dispute Reason Code: Promise 1 Payment Comment: b1 ci vnap lop tad 15926.72 b1 sd that made a pmt for tomorrow 5126.71 b1 sd that is also trying to do a loan mod. b1 indicated that the financial are still current and sd that wanted to speakto cs dept about his escrow adv. will transfer | |

Records found   1198 of 1902

LLS-VF481

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| lhoward | LM | 09/25/2008 | nrn getting pol together w/ accountant,s a accountant been out of town; will forward pol (bank statements) when he gets them; whats c.s for lrs, discussion=frfwd'd call to c.s. | |
| eblair | CL | 09/22/2008 | dvx b1 concerned abt letter he rcvd wth demand dt.gave verbal author to talk wth wife who states she did send proof of insur, and wanted exphi.why notice states pymnt wl be 6339.67 advised escrow increase 10/1/08 ,pln py 5500.00 9/26/08 | |
| eblair | CL | 09/22/2008 | Borrower Has Full Reinstatement.  Informed Borrower of credit counseling resource. | |
| eblair | COLLCONT | 09/22/2008 | Spoke to: BORROWER1 Default Reason: Disregard for Obligation Reason Code: Promise 1 Payment Comment: dvx b1 concerned abt letter he rcvd wth demand dt,gave verbal author to talk wth wife who states she did send proof of insur, and wanted exphi.why notice states pymnt wl be 6339.67 advised escrow increase 10/1/08 ,pln py 5500.00 9/26/08 | |
| maperez | CL | 09/22/2008 | lb cl victoria frazier c/l, adv of cart faxif to send loa, spay post dtd on 9/26 loa 5500.00, verify checking acct#, c# 5780968, stt bank acct is also on her name, verify b1 name. | |
| lhoward | LM | 09/22/2008 | cald (703) 519-3520      =lm/vm (re: pol's been sent?) | |
| N/A | CALLHIST | 09/19/2008 | Phone Num: 7039462288 Result: CMRNA | |
| lhoward | LM | 09/18/2008 | cald (703) 519-3520      =lm/vm (re: get addrl pol's, as reqstd prevsly?) | |
| lhoward | LM | 09/18/2008 | Reviewed New BPO | |
| lhoward | LM | 09/18/2008 | ext bpo loaded 091708 | |
| lhoward | FORM | 09/18/2008 | Letter generated Conventional Demand Letter | |
| ZHUSSAIN | BPO | 09/18/2008 | Note: PEARL | |
| CMV | BPO | 09/17/2008 | SALE 2 AND LIST 2 AA-- DECLINING MKT-- SP IS NEAR A BUSY RD | |
| DCONLEY | REO | 09/17/2008 | Note: PEARL | |
| N/A | CALLHIST | 09/17/2008 | Phone Num: 7039462288 Result: CMRNA | |
| lhoward | LM | 09/17/2008 | bpo not ln | |
| N/A | CALLHIST | 09/12/2008 | Phone Num: 7039462288 Result: CMRNA_A | |
| AGENT | FORM | 09/12/2008 | Letter generated Monthly Billing Statement | |
| SOS | BPO | 09/12/2008 | Note: PEARL | |
| N/A | CALLHIST | 09/11/2008 | Phone Num: 7034462298 Result: CMRNA           VENDOR#: 59 67419 | |
| ** | SVCOTHER | 09/11/2008 | FP Status is now:LENDER-PLACED PLACED POLICY#: LIT0212341     COVERAGE AMT:      0  ACCRUAL DATE: 06/01/08 MATURITY DATE: 06/01/09 ACCRUAL AMT: 8154.21 | |
| ** | SVCOTHER | 09/11/2008 | FP Change:6 to  - LENDER-PLACED PLACEDNOT FORCE-PLACED POLICY#: 1304473802 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/08 MATURITY DATE: 04/20/09 ACCRUAL AMT: 1518.00 COVERAGE AMT:      888,200 ANALYSIS CD:N | |
| ** | SVCOTHER | 09/11/2008 | FP Change:6 to  - LENDER-PLACED PLACEDNOT FORCE-PLACED POLICY#: 1304473802 VENDOR#: 50 14155 ACCRUAL DATE: 04/20/08 MATURITY DATE: 04/20/09 ACCRUAL AMT: 1518.00 COVERAGE AMT:      888,200 ANALYSIS CD:N | |
| lhoward | LM | 09/10/2008 | pulled cbr & sent to doc imag'g | |
| lhoward | LM | 09/10/2008 | contd=got ok for cbr | |
| lhoward | LM | 09/10/2008 | ordered ext bpo not ln | |
| lhoward | LM | 09/10/2008 | nrn cl to get pol=xs to quoted 8k income from business-draw cks, etc; does nto hav apersonal bnk sacct; bus bnk statemn does not show pers incdemn taken out to live on separadte from busionees deposits for business; he to fax pol to 713-218-3589 | |
| Pearl | REO | 09/10/2008 | Exterior BPO Ordered | |
| N/A | CALLHIST | 09/09/2008 | Phone Num: 7039462288 Result: CMRNA | |
| lhoward | LM | 09/09/2008 | cald (703) 519-3520      =lm/vm | |
| LHOWARD | LM | 09/09/2008 | Loss Mit Free Form Comments - have bus bnk statements, need perso bnk statements | |
| LHOWARD | LM | 09/09/2008 | Loss Mit Free Form Comments - matrix calculated livermore than 125% | |
| LHOWARD | LM | 09/09/2008 | WF: Reviewer requested an Exterior BPO rush order from Valuation Processor. | |

Page 52 of 77

LLS-VF482

Composite Report:  Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| lhoward | LM | 09/09/2008 | Received complete MOD/ pkg (NON INV APPV'L): | |
| N/A | CALLHIST | 09/08/2008 | Phone Num: 7039462298 Result: CMRNA | |
| ********** | CL | 09/04/2008 | Verbal financials<br>1 mo proof of income=3 bnk statements (business); need pers bnk statement<br>RFD =col | |
| N/A | CALLHIST | 09/03/2008 | ACCOUNT REPORTED TO CREDIT BUREAU - LPI: 082708 UPBA: 657760 DUE: 009245 STATUS: 71 -<br>Delq 30 - 59 days SPECIAL_COMMENT: ECOA_CODE: 1 - indv | |
| N/A | CALLHIST | 09/02/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 08/31/2008 | Phone Num: 7039462298 Result: CMRNA | |
| SUSPPOST | CS | 08/28/2008 | SUSPENSE SWEEP TOTAL 183.57 SUSPPOST | |
| AGENT | CL | 08/28/2008 | Inspection cancelled | |
| lmontalv | CL | 08/27/2008 | b1 vnap lop advsd of tad rfd col  cl to make a prmnt lao 5000.00  via spay conf#6580436 no 9.99 fee informed<br>that he migh have the pmnt for august available by 8/29 advsd he can cl and postdate a prmnt for 8/31<br>advsd of loan mod is inprogress. | |
| lmontalv | CL | 08/27/2008 | Borrower Has Full Reinstatement. Informed Borrower of credit counseling resource. | |
| lmontalv | COLLCONT | 08/27/2008 | Spoke to: BORROWER/1 Default Reason: Curtailment of Income - Owner Reason Code: Promise 1<br>Payment Comment: b1 vnap lop advsd of tad rfd col  cl to make a prmnt lao 5000.00  via spay<br>conf#6580436 no 9.99 fee informed that he migh have the pmnt for august available by 8/29 advsd he can cl<br>and postdate a prmnt for 8/31 advsd of loan mod is inprogress. | |
| lhoward | LM | 08/23/2008 | 571 in review, awaiting docs | |
| lclay | CL | 08/21/2008 | unison b1 vnap lop tad rfd short of income due to slow work b1 sd will call back to do spay 4816.43 dated<br>082508 b1 didnt have checking info with him at this time end cll | |
| lclay | CL | 08/21/2008 | Borrower Has Full Reinstatement.  Informed Borrower of credit counseling resource. | |
| N/A | CALLHIST | 08/21/2008 | Phone Num: 7039462298 Result: CMROPP | |
| lclay | COLLCONT | 08/21/2008 | Spoke to: BORROWER/1 Default Reason: Curtailment of Income - Owner Reason Code: Promise Phone<br>Pay Comment: unison b1 vnap lop tad rfd short of income due to slow work b1 sd will call back to do spay<br>4816.43 dated 082508 b1 didnt have checking info with him at this time end cll | |
| AGENT | CL | 08/21/2008 | Inspection Ordered INSP_DEF | |
| N/A | CALLHIST | 08/20/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 08/19/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 08/18/2008 | Phone Num: 7039462298 Result: CMRNA | |
| N/A | CALLHIST | 08/15/2008 | Phone Num: 7039462298 Result: CMRNA | |
| AGENT | FORM | 08/15/2008 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 08/14/2008 | Phone Num: 7039462298 Result: CMRNA | |
| lhoward | CL | 08/14/2008 | cald | |
| lhoward | LM | 08/14/2008 | cald (703) 946-2298   & ref'l vm message=nm sated sent bank statements & rfd ltr last weel to fax<br>#713-314-4726; refaxing docs to this rep at 713-218-3689; rfd=col | |
| lhoward | LM | 08/14/2008 | cald (703) 519-3520        =lm/vm | |
| EWEHDE | N | 08/14/2008 | IVR INS INFORMATION - ABLE TO VERIFY per fightfax doc eff 4/20/080-9 lsamx already updated | |
| TFREELON | N | 08/13/2008 | AGENT SENDING POLICY TO LLS agent faxed in policy today.  advised of 72hr turn time to update the<br>loan file. | |

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/1/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| TFREELON | IN | 08/13/2008 | CUSTOMER SERVICE GENERAL INSURANCE INQUIRY recv'd call from ins agent to provide ins info verbally over the phone. Policy is with Chubb Masterpice Po Box 7247 Philadelphia, PA 19170 Policy# 130447392 coverage amnt 662,000 @ 100% replacement deductibles 1000 other structure $6,200. | |
| ghilbert | CL | 08/13/2008 | lb, tt Gayle Rogers from Assoc Ins, calling about pol that she sent for brw Harry Frazier, trx to ins dpt | |
| howard | LM | 08/12/2008 | cald #(703) 946-7298   =lm/vm (re: has lm docs been sent; if not, send to 713-218-3589); | |
| lhoward | LM | 08/12/2008 | 571 reviewno lm docs in doc imag'g | |
| cfranco | CL | 08/05/2008 | inb vrnap lop adv of tad and late charges rfd; self employed work really slow borr stating working on mod adv he needs to fax ln info to be able to do mod in process of trying to negotiate fees call got disc. | |
| cfranco | CL | 08/05/2008 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure,, Borrower was not intrested. | |
| cfranco | CL | 08/05/2008 | Borrower Has No Funds. Informed Borrower of credit counseling resource. | |
| cfranco | COLLCONT | 08/05/2008 | Spoke to: BORROWER1 Default Reason: Business Failure Reason Code; Contact Made Comment: inb vrnap lop adv of tad and late charges rfd: self employed work really slow borr stating working on mod adv he needs to fax ln info to be able to do mod in process of trying to negotiate fees call got disc. | |
| LHOWARD | LM | 08/03/2008 | WF: Reviewer took loan assignment. (Workflow opened.) | |
| simontes | CL | 08/01/2008 | br1 calledvrnap lop advised of tad b1 asked for a mod took financials entered info into collect gave fax# to fax docs for mod br1 advc will fax docs for mod b1 stated will make a spay on 8/08 for $4,816.43 rfd self employed slow income | |
| simontes | COLLCONT | 08/01/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Promise Phone Pay Comment: br1 calledvrnap lop advised of tad b1 asked for a mod took financials entered info into collect gave fax# to fax docs for mod br1 advc will fax docs for mod b1 stated will make a spay on 8/08 for $4,816.43 rfd self employed slow income | |
| Autodial_A | COLLCONT | 07/30/2008 | Spoke to: Default Reason: Auto Dialer Grace Period Reason Code: Contact Made *** | |
| dburden | CL | 07/30/2008 | b1 cl vrap lop advise of tad+$6,883.48 rfd+ funds  stated that he wanted the know if he could change the due date adv that he could reliance the loan. stated that he is upside down and could not reliance. adv of loan mod and explained the loan mod in details stated that he will get the financial again and cll back. | |
| dburden | CL | 07/30/2008 | Informed Borrower of the following options: Pre FC Sale, Deed in Lieu of foreclosure,, Borrower was not intrested. | |
| dburden | CL | 07/30/2008 | Borrower Has No Funds.  Informed Borrower of credit counseling resource. | |
| dburden | COLLCONT | 07/30/2008 | Spoke to: BORROWER1 Default Reason: Curtailment of Income - Owner Reason Code: Contact Made Comment: b1 cl vrap lop advise of tad+$6,883.48 rfd+ funds  stated that he wanted the know if he could change the due date adv that he could reliance the loan. stated that he is upside down and could not reliance. adv of loan mod and explained the loan mod in details stated that he will get the financial again and cll back. | |
| kawillia | CS | 07/30/2008 | TRANSFER TO COLLECTION DEPT - options to make his July 1st pmt due to hardship. | |
| kawillia | CS | 07/30/2008 | VERIFIED ADDRESS, PH#, SS#, NAME ON LOAN - b1 | |
| CUST_SERVI | SVCOTHER | 07/30/2008 | Work phone updated to 7035193520 from 7039467298 by CUST_SERVICE_USR. ; Borr_pos: 1 | |
| CUST_SERVI | SVCOTHER | 07/30/2008 | Home phone updated to 7039467298 from 7035193520 by CUST_SERVICE_USR. ; Borr_pos: 1 | |
| N/A | CALLHIST | 07/29/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/28/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/27/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/26/2008 | Phone Num: 7035193520 Result: CHRRNIS_A | |
| N/A | CALLHIST | 07/25/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/24/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| N/A | CALLHIST | 07/23/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/22/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/21/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/20/2008 | Phone Num: 7035193520 Result: CHIRNIS_A | |
| N/A | CALLHIST | 07/19/2008 | Phone Num: 7035193520 Result: CHIRNIS_A | |
| N/A | CALLHIST | 07/18/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/17/2008 | Phone Num: 7039462298 Result: CMENA_A | |
| N/A | CALLHIST | 07/16/2008 | Phone Num: 7039462298 Result: CMENA_A | |
| N/A | CALLHIST | 07/15/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| AGENT | FORM | 07/15/2008 | Letter generated Monthly Billing Statement | |
| N/A | CALLHIST | 07/15/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/14/2008 | Phone Num: 7035193520 Result: CHIRNIS_A | |
| N/A | CALLHIST | 07/13/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/12/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/11/2008 | Phone Num: 7039462298 Result: CMENA_A | |
| N/A | CALLHIST | 07/11/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/10/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/09/2008 | Phone Num: 7039462298 Result: CHIEPEN_A | |
| N/A | CALLHIST | 07/09/2008 | Phone Num: 7035193520 Result: CHIRLMR_A | |
| N/A | CALLHIST | 07/08/2008 | Phone Num: 7035193520 Result: CMENA | |
| N/A | CALLHIST | 07/03/2008 | Phone Num: 7035193520 Result: CMENA | |
| N/A | CALLHIST | 07/01/2008 | Phone Num: 7035193520 Result: CMENA | |
| N/A | CALLHIST | 06/30/2008 | Phone Num: 7039462298 Result: CMENA | |
| N/A | CALLHIST | 06/29/2008 | Phone Num: 7035193520 Result: CMRNA | |
| N/A | CALLHIST | 06/28/2008 | Phone Num: 7035193520 Result: CMRNA | |
| SUSPPOST | CS | 06/27/2008 | SUSPENSE SWEEP TOTAL 202.14 SUSPPOST | |
| N/A | CALLHIST | 06/27/2008 | Phone Num: 7035193520 Result: CMRNA | |
| N/A | CALLHIST | 06/26/2008 | Phone Num: 7035193520 Result: CMRNA | |
| N/A | CALLHIST | 06/25/2008 | Phone Num: 7035193520 Result: CMRNA | |
| ** | SVCOTHER | 06/24/2008 | TEMPORARY BINDER ORDERED POLICY#: LETTER TO MORTGAGOR        VENDOR#: 50 76709 ACCRUAL DATE: 06/01/07 MATURITY DATE: 06/01/08 ACCRUAL AMT: 6231.00 COVERAGE AMT: 653,142 ANALYSIS CD:N | |
| N/A | CALLHIST | 06/24/2008 | Phone Num: 7035193520 Result: CMRLMR_A | |
| ** | SVCOTHER | 06/23/2008 | FIRST LENDER PLACED LETTER GENERATED POLICY#: LETTER TO MORTGAGOR        VENDOR#: 50 76709 ACCRUAL DATE: 06/01/07 MATURITY DATE: 06/01/08 ACCRUAL AMT: 6231.00 COVERAGE AMT:        653,142 ANALYSIS CD:N | |
| N/A | CALLHIST | 06/20/2008 | Phone Num: 7039462298 Result: CMENIS | |
| N/A | CALLHIST | 06/18/2008 | Phone Num: 7035193520 Result: CMRNA | |
| N/A | CS | 06/14/2008 | CUSTOMER SERVICE PHONE SURVEY | |
| HPITTMAN | CS | 06/13/2008 | Phone Num: 7035193520 Result: CMROPE | |
| clackson | CALLHIST | 06/13/2008 | Phone Num: 7035193520 Result: CMRNA | |
| clackson | CL | 06/09/2008 | brt clf in  vreap lop rfd need help  said  will send  into  for  loan mod  will fax to  areil to 713)7334938 | |
| clackson | CL | 06/09/2008 | Informed Borrower of the following options: Pre FC Sale,  Deed in Lieu of foreclosure, Borrower was not Interested. | |
| clackson | CL | 06/09/2008 | Borrower Has No Funds. Informed Borrower of credit counseling resource. | |

Records found   1313 of 1902

LLS-VF485

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazler

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| abarker | CS | 06/09/2008 | Customer Transferred to Portfolio Retention - req appl loan opts-in ref to arm and rt-rfrd to personal employment | |
| abarker | CS | 06/09/2008 | H/O RECVD DELINQUENT TAX BILL - vfd delq tax situation assoc with prev serv fremont-stts they paid in full w/o adv him-stts he had argmts-vfd reasons assoc and how this appls-to avoid a tax sale | |
| cjackson | COLLCONT | 06/09/2008 | Spoke to: OTHERAUTH Default Reason: Excessive obligations Reason Code: Contact Made Comment: b1 cll in  wrap lop rfd need help  said  will send info  for  loan mod  will fax to arell to  713/7334938 | |
| abarker | CS | 06/09/2008 | INQUIRED WITH CUSTOMER RE EXISTING ESCROW ADVANCE - vfd escrow advance balance of $3202.92-vfd by b-for dleq taxes-ord rpp opts-decl now-needs loans opts | |
| abarker | CS | 06/09/2008 | GENERAL INQUIRY ABOUT COLLECTIONS - vfd hardships assoc with slow busi-in construction | |
| abarker | CS | 06/09/2008 | Caller interested in a loan mod/short sale - req appl loan opts-in ref to arm and rt-rfrd to personal employment hardships | |
| abarker | CS | 06/09/2008 | GENERAL INQUIRY ABOUT LOAN ACQUISITION - vfd rcnt serv xfer-6/1-vfd appl details assoc-vfd lls history-adv details welc info to be sent-vfd details assoc | |
| abarker | CS | 06/09/2008 | LOAN NUMBER INQUIRY - vfd | |
| abarker | CS | 06/09/2008 | VERIFIED ADDRESS, PH#, SS#, NAME ON LOAN - b | |
| AOSBECK | CS | 06/08/2008 | LOAN SETUP - HELLO LETTER MAILED | |
| JMARROQU | CL | 05/31/2008 | TEL BUSINESS / LEFT MSG TO VOICE MAIL | |
| JMARROQU | CL | 05/31/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| AMORO | CS | 05/30/2008 | RCVD RFND CK FR STAFFORD COUNTY CK 112629 $496.34 DT 5-20-08 RFND RESULT OF A OVERPMT 2006 DELQ TXS, homeowner paid partial tax pymt, advised cash to post to 15-30 escrow. | |
| XSANCHEZ | CL | 05/30/2008 | TEL BUSINESS / NO ANSWER | |
| XSANCHEZ | CL | 05/30/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LSHELTON | CL | 05/29/2008 | TEL BUSINESS / NO ANSWER | |
| LSHELTON | CL | 05/29/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| XMYRNA | CS | 05/29/2008 | LANDAMERICA - TAX REFUND RECEIVED RCVD RFND CK FR STAFFORD COUNTY CK 112629 $496.34 DT 5-20-08 RFND RESULT OF A OVERPMT 2006 DELQ TXS PER DANIELLE @ AGENCY THE HOMEOWNER MADE PARTIAL TX PYMT ON 4-2-08. FORWARDING CK TO FREMONT TO DEPOSIT INTO ESCROW ACCT. MYRNALAND | |
| XSANCHEZ | CL | 05/28/2008 | BORR CALLED / TRANSFER TO C/S tt br acct fully vrfd. rfd- has pymt plan set up w/ the county for prop taxes. sd he just rcvd a bill from fremont stating they were paid. adv rnr will have to spk to cust serv dpt. warm trnsfrd cll to tasha. | |
| 86 | CS | 05/27/2008 | SENT ARM LETTER TO BORROWER       NARMLTR | |
| MCONTRI | CL | 05/27/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| SCURRY | CL | 05/23/2008 | TEL RESIDENCE / NO MSG LEFT | |
| YBENITEZ | CL | 05/22/2008 | TEL RESIDENCE / NO MSG LEFT | |
| SCURRY | CL | 05/21/2008 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 05/20/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, | |
| RDOMING | CL | 05/20/2008 | NUMBER OF CALLS: 2 | |
| SCURRY | CL | 05/19/2008 | TEL BUSINESS / NO ANSWER | |
| ** | CL | 05/17/2008 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, | |
| DUDDON | CL | 05/17/2008 | BORR CALLED / TRANSFER TO BACKEND valg nm gave TAD, br did cbp pdtd for 052308 cnf#517/518 | |
| ** | CL | 05/17/2008 | NUMBER OF CALLS: 1 | |
| EVALENZU | CL | 05/17/2008 | BORR CALLED / TRANSFER TO BACKEND tt br make april payment xfer to back end valg | |

Records found | | 1350 of 1902 | | |

LLS-VF486

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 05/16/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 05/15/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 05/14/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOIP1 | CL | 05/11/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| ** | CL | 05/10/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 05/09/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| SERLETA2 | CL | 05/09/2008 | GOODBYE LETTER REQUEST SUBMITTED TO VENDOR | |
| ** | CL | 05/08/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/07/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/06/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| EGREV | CS | 05/05/2008 | FORCED ESCROW ANALYSIS MAILED | |
| ** | CL | 05/04/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA2 | CL | 05/04/2008 | 30 DAY DELQ LETTER SENT | |
| EGREV | CS | 05/02/2008 | FORCE PLACE ESCROW ESTABLISHED | |
| SKIPTRACE | CL | 05/02/2008 | Skip Ordered : FRAZIER,HARRY | |
| NPAMBAKI | CL | 04/30/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 04/29/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 04/28/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 04/27/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/26/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| XSANCHEZ | CL | 04/25/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| XSANCHEZ | CL | 04/25/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| XSANCHEZ | CL | 04/24/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 04/23/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| XMONIQUE | CS | 04/23/2008 | TAX NOTE STAFFORD CO PER DLQ TEAM TAX DUE IAO $7351.04 GT 4/30/08 2008 BASE $1925.28 2007 BASE $4278.40 TTL BASE $6203.68 P/I $1147.36 BK CHK PAYALBE TO STAFFORD CO. REQUESTING ADVANCE APPROVAL TO FORCE ESCROW. MONIQUE/LANDAM | |
| ** | CL | 04/22/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Records found 1380 of 1902

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 04/21/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/19/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/18/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/17/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 04/16/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NOTICEA1 | CL | 04/16/2008 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 04/15/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 04/13/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/12/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| JHARROCU | CL | 04/10/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| JHARROCU | CL | 04/07/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/04/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| KLUTHER | CL | 04/03/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| MANTWI | CL | 03/31/2008 | BORR CALLED*SPEEDPAY OBTAINED*4816.43 03/31 CONF#1333597 TT B1 WILL DO A SP IAO 4816.43 DTED FOR 03/31 CHK#65725573 CONF#1333597 | |
| AMORAL | CL | 03/31/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| KLUTHER | CL | 03/29/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| THENDERS | CL | 03/29/2008 | LMTC V/M CELL PH 703-846-2398 | |
| THENDERS | CL | 03/29/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JJMARTIN | CL | 03/28/2008 | TEL BUSINESS / LFT MSG TO ANS MACH | |
| JJMARTIN | CL | 03/28/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| UMCCOWN | CL | 03/27/2008 | TEL BUSINESS / NO ANSWER | |
| UMCCOWN | CL | 03/27/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| UMCCOWN | CL | 03/25/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| RESCARTE | CL | 03/25/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| NOIP1 | CL | 03/18/2008 | OUTBOUND CALL SPEEDPAY OBTAINED **** SEE NOTES BELOW SP SET FOR 3/21 | |
| AMORAL | CL | 03/10/2008 | BORR CALLED **** SPEEDPAY OBTAINED **** SEE NOTES BELOW SP SET FOR 3/21 | |
| AMORAL | CL | 03/10/2008 | *** DOCUMENTATION *** TT:B1,MM,VD     ADV TAD 12923.80 FUNDS NOW: 4816.43 FUNDS IN 30 DAYS: ZZERO RFD:SELF EMPLOYED CONSTRUCTION AND SLOW WINTER/B1 ALSO ILL DELIG/LONG RPP: N/A     MOD: N/A FINL:FI/U TRYING TO GET FEB IN BY EOM BUT NOT SURE ADV 1/1/2 MT IF FOR A JOB HE S DOING WILL F/U PTP: TOOK SP FOR 4816.43 CK# 989/19992 CN# 1320006 3/21 SOF: CAN DO FULL BY EOM AGREED TO CLL AND UPDATE AGEV # AND EXT | |
| ** | CL | 03/08/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| YBENITEZ | CL | 03/07/2008 | TEL BUSINESS / NO MSG LEFT | |

LLS-VF488

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 03/06/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/05/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 03/04/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| RDOWING | CL | 03/04/2008 | TEL BUSINESS / NO ANSWER | |
| NOTICEA2 | CL | 03/04/2008 | 30 DAY DELQ LETTER SENT | |
| ** | CL | 03/02/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/01/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NSUMMERS | CL | 02/29/2008 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 02/29/2008 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| NSUMMERS | CL | 02/19/2008 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| GHOOPER | CL | 02/19/2008 | BORR CALLED / VERIFIED LOAN STATUS tt bt ver ssn and addr, change the date of sp pay on file to 02/27 changed date info cust confi and chk#'s and amount remain the same just changed date said ok. | |
| LVAREL | CL | 02/19/2008 | BORR CALLED / TRANSFER TO BACKEND | |
| AONTVER | CL | 02/19/2008 | INBOUND PROMISE PENDING brt call in trying to chnge the process day on the cbp cal got disconted | |
| AAREVALO | CL | 02/19/2008 | BORR CALLED / TRANSFER TO BACKEND tms brt//vrfd ss# nl adrs... | |
| NOIP1 | CL | 02/16/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| SKIPTRACE | CL | 02/12/2008 | Skip Trace Cancelled ; FRAZIER,HARRY | |
| SOSUSKY | CL | 02/11/2008 | TEL RESIDENCE **** SPEEDPAY OBTAINED **** old hp sw brf/vd/adv tad/rfd works construction and work has been slow/pbp 2/20 cbp ck#5492 for the amt of $4816.43 and ck#5493 for the fee/adv wil call back wth teb pymnt once has funds av/bl/adv on nol and credit conf#1301647 | |
| SKIPTRACE | CL | 02/10/2008 | Skip Ordered : FRAZIER,HARRY | |
| ** | CL | 02/09/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 02/08/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| AMEDINA | CL | 02/07/2008 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 02/06/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/05/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/04/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA2 | CL | 02/04/2008 | 30 DAY DELQ LETTER SENT | |
| ** | CL | 02/02/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/02/2008 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/31/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, | |

Records found    1434 of 1902

LLS-VF489

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 01/30/2008 | TEL CUSTOMER/REORDER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NGONZALE | CS | 01/30/2008 | CALL RCVD - PAYMENT INQUIRY verified br 1/30/08 | |
| YHERRERA | CS | 01/30/2008 | CALL RCVD - LOAN DATA brw will gather financials and cb. hardship due to seasonal wrk | |
| ** | CL | 01/29/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| LCAYET | CL | 01/29/2008 | TEL BUSINESS / NO MSG LEFT | |
| LCAYET | CL | 01/28/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/27/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/26/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/24/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ECOVARRUBI | CS | 01/25/2008 | RESEARCH CLOSED sent free form ltr: correctedyearendstmtindinquiry - adv that fil made corrections to yearend stmt - corrected amts liste d below | |
| ** | CL | 01/25/2008 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| AMEDINA | CL | 01/23/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 01/19/2008 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 01/19/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| FSANIDOV | CS | 01/18/2008 | CSYE-YEAR END INT ADJUSTMENT REQUESTED 1098 CORRECTED PER CASH REPORT FROM $56112.76 TO $51478.46 | |
| EABIJANA | CL | 01/18/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| CHGASKIN | CL | 01/18/2008 | EXISTING PROMISE PENDING | |
| EABIJANA | CL | 01/18/2008 | TEL RESIDENCE / NO MSG LEFT | |
| EABIJANA | CL | 01/18/2008 | TEL BUSINESS / NO MSG LEFT | |
| FSANIDOV | CS | 01/18/2008 | AUTO DELINQUENCY NOTICE | N |
| 88 | CL | 01/16/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |
| NOIP1 | CL | 01/16/2008 | CALL RECVD-LAON DATA VAIG TLKED CSTMER ADVSD WITH HIS PMT AMNT WILL ONLY NE PRESENTED TWICE ADVSD COMPUTER GENERATED LTTR | |
| MDALVAR | CS | 01/14/2008 | TN CK BY THE LATEST ON TUESDAY 1/15/08 EITHER WITH WU-QC OR WIRE TRNSFER FOR THE AMT OF $4,816.43/ADVSD TO CB EITHER WITH MTCN # OR REF # FOR THE WIRE TRNSFER - GAVE HRS OF OPERATION & GAVE 800 # VAIG | |
| EABIJANA | CL | 01/11/2008 | EXISTING PROMISE PENDING | |
| EABIJANA | CL | 01/11/2008 | TEL BUSINESS / PTP VIA QUICK COLLECT OR WIRE TRNSFER SEE MISC NOTES | |
| EABIJANA | CL | 01/11/2008 | BREACH LETTER SENT - (AUTO GENERATED) | |

LLS-VF490

Composite Report:  Comments - Loan # 4026723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| EABUANA | CL | 01/11/2008 | MISCELLANEOUS COLLECTION CODE TT: B1     GAVE TAD: $12,475.53 Funds Now: 0/SOF-RECEIVABLS - EITHER WU-QC OR WIR TRNSFR Funds In 30 days: $4,816.43 1/15/08 Shor/Long Term Delinquency; SHORT TERM ??? Financials: DECLINED Repay Plan: DSNT QLFY Mod Referral: DSNT QLFY Referred to CCRC: DSNT QLFY Short Sale or Deed in Lieu: NOT APPLICABLE RFD: CURTAILMENT OF INCOME TT B1 SD IN CONSTRUCTION BUSINESS SD HAS BEEN RAINING & THE BUSINESS IS VERY SLOW/SD HE WILL BE ABLE TO REPLACE THE R | |
| ** | CL | 01/10/2008 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/09/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/09/2008 | FIRST NSF LETTER SENT FOR CHECK:     5715 DATED:12/31/07 | |
| | CL | 01/08/2008 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| BYMARTIN | CL | 01/03/2008 | BORR CALLED / PMT SENT BANKWIRE see notes below *** manager talk to b and bank rep wil wire th pmt today amt$481 6.43 .... see notes 01/03/08 | |
| THEGGINS | CL | 01/03/2008 | MANAGER REVIEW spoke with cust and bank, gave wiring instructions, addition ally advised cust that all transactions are dated automatica lly when received. | |
| BYMARTIN | CL | 01/03/2008 | BORR CALLED / VERIFIED LOAN STATUS vd tt b and authz party they wanted th abo# th pmt on th 31st its coming back nsf due to a bank error and they are going to send a bank wire right now and got upset Whn I adv thm it will affect their credit since it will show cred got today once th ck from th 31st shows return nsf - b started yelling an request to spk to a manager xffer cll to theggins and ma mager gave b call back # and his ext ..... | |
| ARUBIO | CS | 01/03/2008 | CALL ROVD - TRANSFERRED TO EXT FRONTEND...AUTH CALLING FOR WIRE INSTRUCTIONS | |
| SPEED10 | CL | 01/02/2008 | SPEED PAY THROUGH IVR AMT:0000004816.43 CK DATE: 123107 CONFIRMATION# 0000127828 | |
| ** | CL | 12/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/30/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 12/24/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/23/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| | CL | 12/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| KEMURPH | CL | 12/20/2007 | TEL BUSINESS J LFT MSG TO VOICE MAIL | |
| | CL | 12/19/2007 | OUTBOUND NO ANSWER PRIMARY NBR:    7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| BCUNNIN | CL | 12/18/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| ** BCUNNIN | CL | 12/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 12/17/2007 | 15 DAY DELINQUENT LETTER SENT | |
| BCUNNIN | CL | 12/17/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |

LLS-VF491

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 12/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 12/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 12/13/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:2 | |
| 86 | CL | 12/12/2007 | AUTO DELINQUENCY NOTICE                          N | |
| ** | CL | 12/12/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 12/11/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/10/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 12/10/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/07/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS:2 | |
| ** | CL | 12/05/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| PTELLEZ | CS | 12/04/2007 | TEL. RESIDENCE / LEFT MSG TO ANS MACH | |
| JCHIME | CS | 12/03/2007 | LERET/A.CALL RECEIVED FROM CUSTOMER AUTH 3RD PARTY/VICTORIA FRAZIER/CALLED RE:TAX LTR/EXPLAINED LTR TO CST/SHE IS WORKING OUT PMT PLAN WITH COUNTY/THEY ARE PAYING TAXES/ADVSD HER TO GET PMNT PLAN INFO IN WRITING FROM COUNTY & FAX TRA/PER CST,THEY HAVE BEEN HAVING FINANCIAL PRO BLEMS,BUT WILL BE PAYING DLQ TAXES THRU PMT PLAN/SHE WILL BE GOING TODAY TO COUNTY & GET PMT PLAN DOCS TO FAX.PAUL/J.ANDAM/X1552 | |
| TRECKING | CS | 12/03/2007 | BORR CALLED / UNABLE TO GIVE PTP DATE spk wth borr 1 wife victoria, verf milng, prop, verf tad 739 3,28, sd behind in taxes and has is self emp/pyd wth bus slo w, educated on diff pymnt options, dchrd dbp, sd will spk wt h hsbnd on sitting up ptp, wanted to work out plan for del ta xes. | |
| GMEDINA | CL | 12/03/2007 | CALL RCVD - ESCROW auth party said they are Intrssed to say they are delq in their taxes they have serval personal problbems she state s that they have arrangments with the county to pay a portin n of the taxes but needs help her husbl isnt working right now has had a accidents she wants options that we can halp wth them getting caught up wth the taxes transf her to l erreta to disuss options | |
| JCHIME | CL | 11/30/2007 | TEL BUSINESS / LEFT MSG TO VOICE MAIL | |
| ** | CL | 11/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 11/28/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 11/27/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 11/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 11/25/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 11/24/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Composite Report: Comments - Loan # 402167723 Borrower name: Harry Frazier

01/11/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 11/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:2 | |
| USAUCEDO | CL | 11/20/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 11/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| TAYALA | CS | 11/19/2007 | CALL RCVD - YEAR END Advsd borr and acct no int pd info in 2005 as loan began w/ FIL in 2006. | |
| ** | CL | 11/18/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 11/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| NOTICEA1 | CL | 11/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | SVCOTHER | 11/15/2007 | CHK#:0037019538 DSB AMT:      8.85  DATE:11/15/07 FIDELITY CHK#:0037026608 DSB AMT:      9.25 DATE:01/30/08 FIDELITY CHK#:0037028608 DSB AMT:      9.25 DATE:04/25/08 FIDELITY CHK#:0037028808 DSB AMT:      9.25 DATE:04/25/08 FIDELITY | |
| NJACKSON | CL | 11/14/2007 | TEL BUSINESS / LEFT MSG TO CO-WORKER | |
| ** | CL | 11/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 10/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:2 | |
| JIMCOWN | CL | 10/31/2007 | BORROWER CONTACT MADE / PTP VIA QUICK COLLECT tt b1, vd no alt #s, adv of tad, rfd sd he has a construction bus, and it has been slow this yr. brwr is s/e, sd he will get chks, but sometimes the are bad chks. sd he will w/u pmt for 4816.43 today the 31st. will cb w/ mtcn#. gave hrs. | |
| TWASHING | CL | 10/31/2007 | TEL BUSINESS / DISCONNECTD | |
| TWASHING | CL | 10/31/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| DUUDY | CS | 10/30/2007 | SENT AN EMAIL TO RLSC ADJ TO MOVE FUNDS FROM FORBEARANCE AND APPLY P&I PAYMENT FOR SEPT-2007. | |
| ** | CL | 10/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| DUUDY | CS | 10/29/2007 | OKAY TO ACCEPT P&I PAYMENT. | |
| DUUDY | CS | 10/26/2007 | $6231.00 HAZ F/O REFUND RCVD F/ AMERITRAC-FUNDS APPLIED CORP ADVANCE SUB ACCT- FI POL#ATK5030089     FLAT CANCEL | |
| ** | CL | 10/25/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 703462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 10/24/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 703462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NIBARRA | CS | 10/24/2007 | CALL RCVD - ESCROW explained corp adv, called the ins dept with cust a rd they advised him of what proof they need | |
| FCOOPER | CL | 10/24/2007 | BORR CALLED / TRANSFER TO C/S tt est vd,cst had a 7 abtr why forced place ins wasn't remove d,xfer to c/s for further assitance | |
| 86 | CL | 10/24/2007 | AUTO DELINQUENCY NOTICE      N | |
| JHARPER | CL | 10/23/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/22/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |

LLS-VF493

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| YLOMELI | CL | 10/22/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ZWONG | CL | 10/22/2007 | TEL BUSINESS / NO MSG LEFT | |
| CALMON | CL | 10/21/2007 | TEL RESIDENCE / NO MSG LEFT | |
| EABUANA | CL | 10/20/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 10/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| BCUNNIN | CL | 10/17/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| NOIP1 | CL | 10/17/2007 | BREACH LETTER SENT - (AUTO GENERATED) | |
| ** | CL | 10/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| DBORGES | CL | 10/13/2007 | TEL RESIDENCE / NO MSG LEFT | |
| SKIPTRACE | CL | 10/11/2007 | Skip Trace Cancelled : FRAZIER,HARRY | |
| AMELEND | CL | 10/11/2007 | When they get tax return | |
| AMELEND | CL | 10/11/2007 | MANAGER REVIEW tt 91, sd tht he sent his proof of the 3 times already since June, I gave in him different fax for ins dept and ins dept phone #, sd tht he would re-fax tomorrow, sd tht he would follow up with them, I adv to call me if he couldnt get reso lution. Gave ext 3432. He also asked about changing due date to the end of the month, I adv cannot change date, I adv tht he should try to save for double payment so that he can pay at EOM every month for the following month, adv to try to do this | |
| BURNETT | CL | 10/11/2007 | BORR CALLED / TRANSFER TO MANAGER brwr called in wanted to speak to lead/sup trans. to A.Melen dez did not wish to discuss the account with me | |
| ACARRERA | CL | 10/11/2007 | BORR CALLED / REFUSED TO DISCUSS TT B1..IS DISPUTING THE STATUS AND TAD, SD HE MADE SEPT PMT, ADV FUNDS IN SUSPENSE, BUT SHORT IN COMPLETING THE PMT FOR SEPT, STATES HE HAS HIS OWN INSUR AND HAS SENT US PROOF, HE DIDNT HAVE DETAILS TO WHEN HE SENT THE PROOF..ADV HIM TO SPK W/ OUR INSUR DEPT, ATTMPTED TO TRANSFR AND ADV HIM TO PAY THE DIFFERENT AND HE WLL REC A REFUND IF HE OVER PAYS US. THE CALL DROPPED.. WAS GOING TO TRANSFER BUT UNABLE. | |
| JHARPER | CL | 10/11/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL  USED CO CELL PHN | |
| BCUNNIN | CL | 10/11/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| ** | CL | 10/10/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| UGARCIA | CL | 10/08/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| | CL | 10/05/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035452298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NYYOUNG | CL | 10/04/2007 | TEL RESIDENCE / NO MSG LEFT | |
| NOTICEA2 | CL | 10/04/2007 | 30 DAY DELQ LETTER SENT | |
| DAGARCIA | CL | 10/03/2007 | TEL RESIDENCE / NO ANSWER | |
| SKIPTRACE | CL | 10/02/2007 | Skip Ordered : FRAZIER,HARRY | |
| TLALANNE | CS | 10/02/2007 | THANKS FOR YOUR PMT "BUT" $509.90 | |
| BCUNNIN | CL | 10/02/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| BCUNNIN | CL | 10/02/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| BCUNNIN | CL | 10/02/2007 | TEL RESIDENCE / NO MSG LEFT | |
| KGRAHAM | CL | 10/02/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 10/01/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035452298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |

Records found

LLS-VF494

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 09/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/29/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/27/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| RSANCHEZ | CL | 09/27/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| RSANCHEZ | CL | 09/27/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/27/2007 | SCORE 004 | |
| ** | CL | 09/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| BCUNNIN | CL | 09/25/2007 | ANSWERING MACHINE SYSTEM LFT MSG | |
| UVAREL | CL | 09/25/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| NJACKSON | CL | 09/24/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/23/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/21/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 09/20/2007 | ANSWERING MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 09/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| NOTICEA1 | CL | 09/17/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 09/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/14/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| MAGREEN | CL | 09/11/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| MAGREEN | CL | 09/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 09/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| EZAMORA | CL | 09/06/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 08/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 08/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 08/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 08/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/27/2007 | TEL CUSTOMER/SITTONE PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| MAGREEN | CL | 08/24/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 08/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/22/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| IRIOS | CL | 08/21/2007 | CALL RCVD - TRANSFERRED TO EXT 9/e, vd brw clt in / UNABLE TO GIVE PTP DATE tt brt vd//rfd..his owes property taxes and he is concern this wil mrks his pmt go up/i told him if fil pys it yes the monthly pmt could go up/il refer him to clt the insurance tax dept for a better explanation/if gv hop and 800#//i gv the tad $8806,78/i adv him of cbr//i told him after he finds wht wil happen to his pmt or why the acct ws force place he can clt back to get pmt opts from us | |
| YHERRERA | CS | 08/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF | |
| ** | CL | 08/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 08/17/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 8 | |
| ** | CL | 08/17/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 8 | |
| NOTICEA1 | CL | 08/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 08/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 08/14/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 08/13/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 08/11/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, | |
| JTHOMAS | CS | 09/07/2007 | RPT TO CRDT BUREAU-DISPUTE BEFORE FILE/PMT ADJ-#2 106|36 UPDATED ALL ACCT DATA NO LATES (MAR WAS EFFECTIVE DATED) | |
| ** | CL | 09/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 09/04/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 09/03/2007 | SCORE 004 | |

Records found 1613 of 1902

LLS-VF496

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| LCAYET | CL | 07/31/2007 | TEL: BUSINESS / UNABLE TO GIVE PTP DATE TT B1, ADV OF TAD $6565.96, SD WIFE WILL C/B AND WILL GIVE US INFO IF PMT HAS BEEN SENT VIA W/U, DID NOT KNOW IF PMT WAS SENT OR NOT. ADV IF PMT NOT RCVD BY TODAY WILL AFFECT CRDT. WILL C/B, GAVE P/H# AND HOP | |
| LCAYET | CL | 07/31/2007 | TEL: RESIDENCE / LEFT MSG TO ANS MACH | |
| LCAYET | CL | 07/30/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 07/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 07/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 07/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 07/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 8 | |
| ** | CL | 07/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 07/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 07/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| VGONEZ | CS | 07/19/2007 | CORP ADVANCE FOR FORCEPLACED INSURANCE POLICY#ATK50030059 TERM:4/20/2007-2008 ANNUAL PREM:$6,231.00 @ $543.47 MO TO BEGIN 9/12/007... | |
| ** | SVCOTHER | 07/19/2007 | CHK#0037/011532 DSB AMT: 6231.00 DATE:07/19/007 FORCE ORD | |
| CMCCUTCH | CL | 07/16/2007 | TEL RESIDENCE / NO ANSWER | |
| NOTICEA1 | CL | 07/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 07/15/2007 | ANSWERING MACHINE SYSTEM LFT MSG PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 07/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 07/12/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 07/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| JMENDOZA | CL | 07/09/2007 | TEL BUSINESS / NO ANSWER | |
| ** | CL | 07/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 07/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 07/06/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462288 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| AREED | CL | 07/05/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 07/03/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 06/30/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| MRANZ | CL | 06/30/2007 | BORR CALLED / PTP VIA SPEEDPAY tt auth party vrf drnglam ddress contds gave lad auth sd alwa ys makes wu pmnts sd she is ill & brwr is traveling unable t o drive req cbp tt supv kahid sd ok to take cbp if funds ar e conf in bank acent good for today when came back auth hu | |
| ** | CL | 06/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 06/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 06/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 06/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 06/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 06/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 06/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ROGONZAL | CL | 06/20/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 06/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 06/18/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 06/16/2007 | TEL CUSTOMER/REORDER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| NOTICEA1 | CL | 06/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 06/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| GDELGADO | CL | 06/11/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 06/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 06/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 06/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| GNEDINA | CL | 06/05/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| DIGILLEY | CS | 06/04/2007 | CALL RCVD - CREDIT REPORTING auth party cld in to adv aprl pmt reporting 30dy, provided info to disp | |
| ** | CL | 05/31/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| NFORD | CS | 05/31/2007 | CALL RCVD - mtcm# rcvd authbrw gave mtcr#136.129.6076 sd she gave $4850.00 today (wrong code used) | |
| ** | CL | 05/30/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 05/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |

Records found          1662 of 1902

LLS-VF498

Composite Report:  Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** | CL | 05/25/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:  7035335620 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 05/24/2007 | TEL CUSTOMER/SITTONE PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| JMENDOZA | CL | 05/23/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JMENDOZA | CL | 05/22/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| JMENDOZA | CL | 05/22/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| NRAMZ | CL | 05/21/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| AMORAL | CL | 05/18/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 05/16/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| NOTICEA1 | CL | 05/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 05/15/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 05/11/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| KEMURPHY | CL | 05/10/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 05/08/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:  7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/05/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 05/04/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 05/03/2007 | TEL CUSTOMER/REORDER PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 04/30/2007 | OUTBOUND NO ANSWER PRIMARY NBR:  7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/29/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 04/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| GDELGADO | CL | 04/26/2007 | TEL RESIDENCE / NO ANSWER left 800# n hrs of opp | |
| GDELGADO | CL | 04/26/2007 | TEL BUSINESS / NO ANSWER | |
| BMALFAVO | CL | 04/26/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 04/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 7 | |
| ** | CL | 04/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 04/23/2007 | ANSWER MACHINE DETECTED PRIMARY NBR:  7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |

Records found                1687 of 1902

LLS-VF499

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| MCAMPBEL | CL | 04/23/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 04/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/19/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| SVCOTHER | | 04/17/2007 | PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 04/17/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 04/14/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/12/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 04/10/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 04/09/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 04/06/2007 | CREDIT COUNSELING COMPANY - ACTION PENDING | |
| JBADILLO | CL | 04/06/2007 | TEL BUSINESS / UNABLE TO GIVE PTP DATE tt b vd rsd sdtnt he is sff empdd tht he wrks cnstrctn and b us slw over obligtd car pmts etc. sd tht summer will be bette r bt rght nw nt able to cb up offrd him the ccrc info expln d to him how it wrks and gave him the num and the contact info for fil. tld him not promise tht we can put the loan on a prg but dsnt hel to try. ltt him hop to cb tdy also is aw ar of tad and fllw ups | |
| 86 | CL | 04/04/2007 | AUTO DELINQUENCY NOTICE N | |
| DVARGAS | CL | 04/03/2007 | TEL BUSINESS / UNABLE TO GIVE PTP DATE spke wth brl..sd tht he is unsure whn he can mke pymnt sd tht he will mke the pymnt as soon as possible..sd tht he is sff employed works in construction and because of the weather business is slow..dsnt know whn he will get caught up..are o f late fees and fllw up clls | |
| ** | CL | 04/02/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/31/2007 | SCORE 015 | |
| MCAMPBEL | CL | 03/30/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 03/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 03/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 03/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| 86 | CL | 03/24/2007 | AUTO DELINQUENCY NOTICE N | |
| ** | CL | 03/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Records found: 1714 of 1902

LLS-VF500

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| 86 | CL | 03/23/2007 | AUTO DELINQUENCY NOTICE | |
| | CL | 03/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: N | |
| CDELGADO | CL | 03/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 03/19/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE 800 # n hrs of opp | |
| ** | CL | 03/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/17/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NOTICEA1 | CL | 03/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 03/13/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/07/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/06/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 03/03/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| LCABRERA | CL | 02/28/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| | CL | 02/28/2007 | INBOUND PROMISE PENDING TT AUTHO 3RD PARTY WHO SD DID WU TODAY |AO $4,816.43, MTCN #802-445-8347. | |
| JMALECKE | CS | 02/28/2007 | CALL RCVD - TRANSFERRED TO EXT tranfer h/o to f/a, h/o fully veff | |
| LHAWK | CL | 02/28/2007 | INBOUND PROMISE PENDING cl b1 vd.wanted to do cbp, advsd b1 in dec took victorl a said would send in proof bnk error,advsd has been adivsd ne ed cert funds since jan.in notes already denied once today by lead.b1 wanted sup.when trying to transfer b1 h/u | |
| PJOHNSON | CL | 02/28/2007 | EXISTING PROMISE PENDING TLK TO BR WNT TO DO CBP TODAY TL OF 4816.43 AVD BR HS 71 ON ACT, BR STD RRD BUSNSS IS SLW, SOF = BUSINESS FNDS BR STD HE IS WHT THT ROOFING METAL CO, BR WNT TO GT APPRVL, FR CBP, PRT BR ON HOLD FR APPTL AND LST THE CALL... | |
| RBARBATA | CL | 02/28/2007 | BORROWER CONTACT MADE / PTP VIA QUICK COLLECT tt bor she wanted to do cbp she as per eirn a need c/f, bor sd she will q/c the pymt of 4816.43,today rfd she sd some o ne was stealing from her bank account...she now has changed banks..vd. | |
| ** | CL | 02/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| EACKERM | CL | 02/27/2007 | DENIED SP REQUEST FROM 3RD PARTY WILL NEED TO MAKE PMT BY QC | |
| ** | CL | 02/26/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** | CL | 02/24/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7039462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| CNAVARRO | CL | 02/24/2007 | TEL BUSINESS / NO MSG LEFT | |
| CMCGEE | CL | 02/23/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |

Records found 1739 of 1902

LLS-VF501

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| CMCGEE | CL | 02/23/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| DVARGAS | CL | 02/22/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL lft hours of op | |
| DVARGAS | CL | 02/22/2007 | TEL RESIDENCE / NO MSG LEFT | |
| ** DVARGAS | CL | 02/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 02/20/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/18/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** MCAMPBEL | CL | 02/17/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 02/16/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 4 | |
| ** NOTICEA1 | CL | 02/16/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 02/13/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/11/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 02/08/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/05/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 02/04/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| SHAUSTIN | CL | 02/03/2007 | TEL RESIDENCE /WIFE REF TO DISCUSS WIFE REF TO DISCUSS & HU | |
| LMCADOO | CL | 01/31/2007 | EXISTING PROMISE PENDING it gy phone to wife sd they have 5g's to spnd today, advrs will be acceptable frm not getting c/r, sd that has bushes s is a contractor pst few months bad cause of weather and trg to get spotd hip, not taking chance with illegals, advs c /b with mton whn done | |
| BHOLLIER | CL | 01/30/2007 | TEL RESIDENCE / PTP VIA QUICK COLLECT SPK W/WFE AUTH...SYS WILL QC $5405.32 2DY RFD..IN ROOFING BS NSS/SLOW RIGHT NOW..SOF..INCOME..VAG... | |
| ** | CL | 01/29/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/27/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 01/27/2007 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ANJOHNSO | CL | 01/27/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| DRWILLI | CL | 01/26/2007 | TEL BUSINESS / LEFT MSG TO SOMEONE | |
| ** | CL | 01/25/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 5 | |
| ** | CL | 01/24/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** | CL | 01/22/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| ** MCAMPBEL | CL | 01/22/2007 | TEL BUSINESS / NO MSG LEFT | |
| ** | CL | 01/21/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| ** DAGARCIA | CL | 01/20/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** GMEDINA | CL | 01/18/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 01/17/2007 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 01/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** NOTICEA1 | CL | 01/16/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** JVARELA | CL | 01/11/2007 | 15 DAY DELINQUENT LETTER SENT | |
| ** JVARELA | CL | 01/11/2007 | TEL DELINQUENCY / NO MSG LEFT | |
| ** | CL | 01/11/2007 | DISREGARD | |
| ** | CL | 01/03/2007 | SCORE 025 | |
| ** | CL | 01/08/2007 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 01/05/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 01/04/2007 | OUTBOUND NO ANSWER PRIMARY NBR: 7033462298 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| 86 | CL | 01/03/2007 | AUTO DELINQUENCY NOTICE N | |
| JMENDOZA | CL | 01/03/2007 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| ** | CL | 12/30/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| MCORREA | CL | 12/30/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** victoria  did ln vd dd sp for 12/30 cnf# 911926 for 5000. and $2 fee rpt all inf o rfd nsf due to bnk error will send letter of proof sd that are self employed and is using a new payroll system and tah is were bnk error happened sd could not do wuqc is out of to wn ln colorado and was also snowed in per jr/tpp ofay to do s p | |
| MCAMPBEL | CL | 12/28/2006 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 12/26/2006 | SECOND NSF LETTER SENT FOR CHECK:    1152 DATED:12/15/06 | |
| ABLANCO | CL | 12/29/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ABLANCO | CL | 12/29/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 12/28/2006 | AUTO DELINQUENCY NOTICE N | |
| 86 | CL | 12/07/2006 | EXISTING PROMISE PENDING POST DTD SP ON FILE... | |
| RLAKES | CL | 12/06/2006 | TEL BUSINESS / LFT MSG TO VOICE MAIL | |
| LCAYET | CL | 12/05/2006 | TEL BUSINESS / CAN NOT DISCUSS CANT TLK AT WRK ADVSD TO CLL US BCK WLL DO | |
| MCONTRI | CL | 12/04/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 12/01/2006 | FIRST NSF LETTER SENT FOR CHECK:    1143 DATED:11/16/06 | |
| ** | SVC/OTHER | 12/01/2006 | 02 NSF CHARGES | |
| JVARELA | CL | 12/01/2006 | TEL RESIDENCE **** SPEEDPAY OBTAINED **** CNFRM## 871932    1152 AMNT $5000.00 DATED 12/15/06 | |

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| JVARELA | CL | 11/29/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** chk#'s 11150/1151 AMN T $4816.43 RPTD CHK INFO CNFRM# 871931 AUTH CLLD CANCELLED C HK 1143 $4816.43 BNK CNFRM A032088 ALSO SET DEC15TH -SP- $5 000.00 CNFRM# 871932 WILL REMOVE NOV LATE FEE ONCE DEC PMNT CLEARS... REASON FOR CANCELLATION OF -SP- IS BNK PLACED A 10 DAY HOLD ON DEPOSIT CHECK AND -SP- BOUNCED. TO AVOID ANY PO SSIBILITY OF 2ND PASS CHECK WAS CANCELLED...VD.. | |
| LCABRERA | CL | 11/28/2006 | OTHER CLLD / VERIFIED LOAN STATUS TT VICTORIA SD SHE DID CBP ON 11/16/06 AND THE MONEY IS STILL IN HER CHECKING ACCT. ADVSD HER TO LEAVE MONEY IN THE BANK AND DON'T TOUCH AS COULD B THT BANK TAKING A WHILE TO RELEAS E FUNDS. | |
| ** | CL | 11/16/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| AREYES | CS | 11/16/2006 | CALL RCVD - LOAN DATA BR INQ ABOUT INT RATE. | |
| SGUIADA | CL | 11/16/2006 | INBOUND PROMISE PENDING B1 CLD HAD A Q? ABOUT PRINCIPLE AMOUNT NOT HAPPY - TANFER CA KK TO C.S | |
| JBADILLO | CL | 11/16/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** tt auth prty spse vd set up cbp for the tad tdy rfd slt empl d and had to go out for while wsnt able to mk pmt at a sooner pmt ck nums 1143/44 cnf 881987 didnt wnt to do dec since tthy own their own co pay dates fall at diff times | |
| NOTICEA1 | CL | 11/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 11/15/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| MWALKER | CL | 11/14/2006 | TEL RESIDENCE / LEFT MSG TO SOMEONE | |
| ** | CL | 11/13/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 11/11/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/10/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/09/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/07/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 11/06/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| NPAUL | CL | 10/30/2006 | EXISTING PROMISE PENDING | |
| JBADILLO | CL | 10/30/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** tt auth prty vd spse rfd had to go out dghtr had complcatio ns having baby and they had to go to call sd tht wasnt able to get a hld of us tlln now set up cbp for the 30st/25 ok nu ms 1136/37 cnf 838405 wll be cgtht up for the nov pmt but didnt wnt to schd anything now | |
| CMCCUTCH | CL | 10/30/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| 86 | CL | 10/30/2006 | AUTO DELINQUENCY NOTICE N | |
| TZACHARY | CL | 10/28/2006 | VISIFLOW REVIEWED: ad4*l ph # found 703-346-2298 | |
| TZACHARY | CL | 10/28/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LPOTTER | CL | 10/28/2006 | MANAGER REVIEW manager review no contact, visiflow for numbers and or call all family ref. chase if no results I potter | |
| TZACHARY | CL | 10/27/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LHOARD | CL | 10/26/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| JSTEVEN | CL | 10/25/2006 | TEL RESIDENCE / NO MSG LEFT | |

Records found        1819 of 1902

LLS-VF504

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| CFIELDS | CL | 10/25/2006 | TEL RESIDENCE / NO MSG LEFT tt victoria...sd they just got back in town, their daughter had a baby and had complications, sd she will cb by fri to give speedpay. | |
| ** | CL | 10/24/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 10/23/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| MCQUART | CL | 10/21/2006 | MANAGER REVIEW Pulling account for manual work...possible skipjim | |
| ** | CL | 10/21/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 10/20/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| LPEACE | CL | 10/19/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| LCHOYCE | CL | 10/18/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| SHAYWARD | CL | 10/17/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/16/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 3 | |
| NOTICEA1 | CL | 10/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 10/14/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| JSTEVEN | CL | 10/13/2006 | TEL RESIDENCE / LEFT MSG TO SOMEONE spoke with auth user sys on another call sys will call back number | |
| ** | CL | 10/12/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/11/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| ** | CL | 10/10/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/09/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| ** | CL | 10/06/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| SHAYWARD | CL | 10/05/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 10/04/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 2 | |
| 86 | CL | 10/03/2006 | AUTO DELINQUENCY NOTICE N | |
| ** | CL | 10/02/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| LTORRES | CS | 09/28/2006 | RESEARCH CLOSED sent free form ltr *3rdpartyadded* to borr re auth for victoria frazier -barcode- | |
| TWARREN | CS | 09/25/2006 | 3RD PARTY AUTHORIZATION efax re: auth for victoria frazier | |
| SMOSLEY | CL | 09/20/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** RFD: SELF EMPL'YD-VD- SET UP CK #1065, DTD 09/25 IAO $5264.50 CNFRMTN # 797241 | |
| LCHOYCE | CL | 09/19/2006 | TEL RESIDENCE / NO ANSWER | |
| TZACHARY | CL | 09/18/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/16/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |

Records found      1844 of 1902

LLS-VF505

Composite Report: Comments - Loan # 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| NOTICEA1 | CL | 09/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| ** | CL | 09/15/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| TWATTS | CL | 09/14/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 09/13/2006 | OUTBOUND NO ANSWER PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/12/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/11/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/07/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| CHARRIS | CS | 09/07/2006 | CORR - RETURNED MAIL PAST DUE NOTICE FOR AUG PYMNT, CHANGED MAILING ADDRESS PER U SPS LABEL | |
| ** | CL | 09/06/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 09/05/2006 | SCORE 020 | |
| ** | CL | 09/05/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| MCAMPBEL | CL | 08/31/2006 | TEL RESIDENCE / NO MSG LEFT | |
| ** | CL | 08/30/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| SGIRON | CL | 08/30/2006 | BORR CALLED **** SPEEDPAY OBTAINED **** TTBR'S WIFE VRIFIED MLNG ADDRESS, LAST FOUR OF SOCIAL, AND PH NE # RFD: THOUGHT FIRST PYMT WAS 9/1 WIFE VOL RFD SP $4852 8 /31 CK#10517/052 CP#770580 RPT INFO WIFE AUTH ON CHCKING ACCT | |
| KTEASLEY | CL | 08/30/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| KTEASLEY | CL | 08/30/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | CL | 08/29/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:3 | |
| EGONZAL | CL | 08/29/2006 | TEL RESIDENCE / NO ANSWER | |
| ** | CL | 08/28/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:3 | |
| LPATE | CS | 08/28/2006 | CALL RCVD - PAYMENT INQUIRY wife calling not authorized-did rto tell her of acct she had bill in hand and we spoke fm bill also gave info on how bwr can give her auth | |
| ** | CL | 08/27/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:1 | |
| ** | CL | 08/26/2006 | ANSWER MACHINE DETECTED PRIMARY NBR: 7035193520 SECONDARY NBR: 0000000000, NUMBER OF CALLS:3 | |
| CGABRIEL | CL | 08/24/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| SQUADA | CL | 08/23/2006 | TEL RESIDENCE / NO ANSWER 703-619-0900 HAS BEEN CHANGED TO 703-519-3520 | |
| DGREEN | CL | 08/23/2006 | TEL RESIDENCE / LEFT MSG TO ANS MACH | |
| ** | SVCOTHER | 08/18/2006 | 01 LATE CHARGES | |
| NOTICEA1 | CL | 08/16/2006 | 15 DAY DELINQUENT LETTER SENT | |
| BLEWIS | CS | 08/10/2006 | NETOX LOAN REVIEWED AND CORRECTED BY ESC DEPT | |

Composite Report: Comments - Loan #: 40216723 Borrower name: Harry Frazier

01/12/2012

| User Name | Type | Comment Date | Note | Reminder Date |
|---|---|---|---|---|
| TRECKING | CS | 08/09/2006 | CALL RCVD - BILLING STATEMENT 3rd party is trying to get infor. for borr in reg to the pymt and not recving the stmt. | |
| ** | CL | 08/04/2006 | SCORE 000 | |
| DBORGES | CL | 06/30/2006 | THIRD PARTY / TRANSFER TO C/S PRIMARY NBR: 7149917696 SECONDARY NBR: 0000000000, NUMBER OF CALLS: 1 | |
| Records found | | 1900 of 1902 | | |

LLS-VF507